

FILED by _RCS_ D.C.

AUG 1 2 2009

STEVEN M. LARIMORE
CLERK U. S. DIST. CT
S. D. of FLA. – MIAMI

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

|  |  |  |
|---|---|---|
| BANK OF AMERICA, NATIONAL ASSOCIATION, | ) ) ) | **09-22384** |
| Plaintiff, | ) ) | Case No.: |
| vs. | ) ) | |
| COLONIAL BANK AND JOHN DOE #1-10 | ) ) ) | CIV-JORDAN |
| Defendants. | ) ) ) ) | [McALILEY] |

## COMPLAINT
## EMERGENCY INJUNCTIVE RELIEF SOUGHT

Plaintiff Bank of America, National Association ("Bank of America"), as successor in interest to LaSalle Bank, National Association and LaSalle Global Trust Services, by its attorneys, Hunton & Williams LLP, as and for its complaint against Defendants Colonial Bank ("Colonial Bank") and John Doe # 1-10 (collectively, the "John Doe Defendants") alleges as follows:

### Nature of the Case

1.      Bank of America brings this action for replevin, breach of contract, imposition of a constructive trust, unjust enrichment, injunctive relief, and civil theft with respect to (a) the proceeds paid by Freddie Mac to Colonial Bank, as trustee, custodian, bailee, and agent, for certain mortgage loans and corresponding loan documents owned by Ocala Funding, LLC ("Ocala"), (collectively, the "Sales Proceeds"), and (b) certain mortgage loans and corresponding loan documents delivered to Colonial Bank, as trustee,

custodian, bailee, and agent, which were not purchased by Freddie Mac (collectively the "Remaining Loans" and, together with the Sales Proceeds, the "Loans," as set forth on the schedule annexed hereto as Schedule A, and as otherwise may exist but are not reflected on Schedule A).

## The Parties

2.      Bank of America is a National Banking Association with its principal place of business located in Charlotte, North Carolina.  Pursuant to a Second Amended and Restated Base Indenture, dated as of June 30, 2008, Bank of America is the trustee and administrative agent for Ocala Funding LLC.

3.      Upon information and belief, Colonial Bank is a banking corporation organized and existing under the laws of the State of Alabama with a principal place of business at 201 East Pine Street, Orlando, Florida 32801, that does business in the State of Florida.

4.      Upon information and belief, the John Doe Defendants are those persons and entities, presently unknown to Bank of America, who are in possession of all or any part of the Loans.

## Jurisdiction

5.      This Court has original subject matter jurisdiction, pursuant to 28 U.S.C. § 1332, because the parties are of diverse citizenship and the amount in controversy is over $75,000, exclusive of interest and costs.

6.      Venue is proper in the Southern District of Florida because Colonial has a substantial presence in the district.

**<u>Facts Common to All Causes of Action</u>**

7.      On or about June 30, 2008, certain secured parties purchased certain notes issued by Ocala Funding LLC ("Ocala") pursuant to a Second Amended and Restated Base Indenture, dated as of June 30, 2008, between Ocala, as issuer, and Bank of America, as indenture trustee, as supplemented by that certain Series 2008-1 Supplement, dated as of June 30, 2008, and that certain Series 2005-1 Supplement, dated as of June 30, 2008.

8.      On or about June 30, 2008, certain secured parties and Ocala also entered into swap transactions dated June 30, 2008, between those secured parties and Ocala, Reference Nos. C2029915M and 1702121.

9.      Ocala (a) used funds provided by the secured parties, among others, to purchase various loans and loan documents — which include the Loans, and (b) pursuant to that certain Second Amended and Restated Security Agreement, dated as of June 30, 2008, between and among, Ocala, Bank of America, as Indenture Trustee, and Bank of America, as Collateral Agent, pledged to Bank of America, as collateral agent, loans and loan documents to secure Ocala's obligations under the Indenture including, without limitation, the payment in full of principal of and interest on the Series 2008-1 Notes and the Series 2005-1 Notes and the payment of amounts owed to the swap counterparties.

10.     Bank of America, as collateral agent for the secured parties, perfected its first priority security interest by taking possession through Bank of America of the loans and the loan documents, as custodian pursuant to the terms of that certain Second Amended and Restated Custodial Agreement, dated as of June 30, 2008, among Ocala as

issuer, Taylor, Bean & Whitaker Mortgage Corp. ("Taylor Bean"), as seller and servicer, Bank of America, as custodian, and Bank of America, as collateral agent.

11.     Under a series of bailee letters (also referred to as Transmittal Letters) from Bank of America to Colonial Bank (collectively, the "Bailee Letters"), Colonial Bank agreed to hold in trust and as custodian, agent, and bailee for and on behalf of various secured parties, various loans and loan documents, comprised of the Sales Proceeds and the Remaining Loans.

12.     Colonial Bank was obligated to and, upon information and belief, did hold the Sales Proceeds in a segregated account; namely at TBW Investor Funding Account. Upon information and belief, the segregated account number is 8026069354.

13.     Under the Bailee Letters, within fifteen days of Colonial Bank's receipt of a loan and its corresponding loan documents, Colonial Bank was obligated either to (a) remit to Bank of America, as collateral agent, the proceeds of all loans purchased by Freddie Mac (i.e., the Sales Proceeds), or (b) return to Bank of America all loans that Freddie Mac declined or refused to purchase (i.e., the Remaining Loans).

14.     Upon information and belief, during the period from June 11, 2009, through and including August 4, 2009, Freddie Mac delivered to Colonial, for payment to Bank of America, as Collateral Agent for the secured parties, and amount in excess of $1 billion in connection with Freddie Mac's purchase of loans subject to Bank of America's security interest.

15.     On August 6, 2009, Bank of America requested that Colonial Bank return all of the Loans.

16.     Bank of America fulfilled all of its obligations under the Bailee Letters. Colonial Bank nevertheless has failed and refused to (a) deliver to Bank of America, as collateral agent, all or substantially all of the Sales Proceeds, and (b) deliver back to Bank of America, as collateral agent, the Remaining Loans.

17.     Bank of America maintains a security interest in the Loans, which are not assets of Colonial.  Colonial has neither legal entitlement to, nor equitable rights in, the Loans.

18.     In a press release dated July 31, 2009, Colonial's parent Colonial BancGroup, Inc. disclosed that as of June 30, 2009, it was not in compliance with capital requirements for Tier I Leverage Ratio and Total Risk-Based Capital Ratio as required by orders with the Federal Reserve, FDIC and the State of Alabama.  The release further states "management has concluded that there is substantial doubt about Colonial's ability to continue as a going concern."[1]

19.     On August 4, 2009, the New York Times reported that the FBI and the Special Inspector General of the Treasury Department's Troubled Asset Relief Program had raided Colonial and Taylor Bean.  The New York Times further identified "the viability of Colonial" as an "urgent concern," and reported that Colonial's failure to secure a cash infusion from either Taylor Bean or the Treasury Department "suggests that neither side believes the bank can survive."[2]

---

[1] Press Release, Colonial Bank, Colonial BancGroup Reports Second Quarter 2009 Results (July 31, 2009), *available* at http://ir.colonialbank.com/releasedetail.cfm?ReleaseID=400411.

[2] Damien Cave and James Glanz, *Agents Raid Bank and Lender in Florida*, THE NEW YORK TIMES, Aug. 3, 2009, *available at* http://www.nytimes.com/2009/08/04/business/04florida.html.

20.    On August 7, 2009, Colonial BancGroup disclosed that it was the target of a criminal investigation by the U.S. Department of Justice relating to its mortgage lending unit and related accounting irregularities, and that it might be put under receivership.[3]

21.    On August 7, 2009, Colonial Bank issued a press release stating that "the Alabama State Banking Department provided notice to Colonial Bank that the Alabama State Banking Board will meet on August 12, 2009, at which time Colonial Bank will be asked to consent to the Superintendent's exercise of his statutory authority to appoint the FDIC as receiver or conservator for the Bank if and when the Superintendent deems such appointment to be necessary.  In the meantime, the Company continues to explore all possible capital-raising alternatives that would position it and Colonial Bank to comply with the requirements of the Orders to Cease and Desist to which they are subject."[4]

22.    On August 11, 2009, Bank of America provided Colonial Bank with a Demand for Documents and Proceeds, which revoked the Bailee Letters, to the extent not already previously revoked or expired, and terminated all of Colonial Bank's rights to hold possession of the Loans in trust and as custodian, agent, and bailee on behalf of the secured parties.  Bank of America also repeated its demand for immediate return of the Loans.

---

[3] Colonial BancGroup, Inc., Securities and Exchange Commission Form 8-K, Aug. 7, 2009; Sweta Singh and Anurag Kotoky, *Colonial BancGroup faces criminal probe, FDIC action*, REUTERS, Aug. 7, 2009, *available at* http://www.reuters.com/article/marketsNews/idINBNG43390620090807?rpc=44.

[4] Press Release, Colonial Bank Announces Governmental Actions, August 7, 2009, available at http://ir.colonialbank.com/releasedetail.cfm?ReleaseID=402035.

23.    To date, Colonial Bank has refused to return the Loans to Bank of America.

## FIRST CAUSE OF ACTION
### (Replevin)

24.    Bank of America repeats and realleges the allegations contained above, as if fully set forth herein.

25.    The Loans are the property of Bank of America as collateral agent for secured parties.

26.    Bank of America has demanded that Colonial Bank return to Bank of America, as collateral agent, both the Loans.

27.    Colonial Bank has failed and refused to return to Bank of America, as collateral agent, both the Loans.

28.    Accordingly, Bank of America is entitled to a judgment compelling Colonial Bank or the John Doe Defendants to return to Bank of America, as collateral agent, the Loans.

29.    Bank of America has no adequate remedy at law.

## SECOND CAUSE OF ACTION
### (Imposition of Constructive Trust)

30.    Bank of America repeats and realleges the allegations contained above, as if fully set forth herein.

31.    By reason of the Bailee Letters, Colonial Bank had a fiduciary relationship with Bank of America, as collateral agent.

32.     Colonial Bank promised, within fifteen days of its receipt of a loan, to deliver to Bank of America either (a) the purchase price allocated to a particular loan, or (b) the loan, itself (if the loan was not purchased by Freddie Mac).

33.     In reliance on Colonial Bank's promises, as set forth in the Bailee Letters, Bank of America, as collateral agent, delivered to Colonial Bank, in trust, and as custodian, agent, and bailee, as a secured party, the Loans.

34.     Upon information and belief, Colonial Bank received from Freddie Mac the Sales Proceeds.

35.     Colonial Bank has failed and refuses to turn over to Bank of America, as collateral agent, the Loans, and has been unjustly enriched thereby.

36.     Accordingly, Bank of America is entitled to the imposition of a constructive trust over the Loans.

37.     Bank of America has no adequate remedy at law.

## THIRD CAUSE OF ACTION
### (Breach of Bailee Letters)

38.     Bank of America repeats and realleges the allegations contained above, as if fully set forth herein.

39.     Colonial Bank has breached the Bailee Letters by refusing to return to Bank of America the Loans.

40.     By reason of the foregoing, Bank of America, as trustee and administrative agent for Ocala Funding LLC has been damaged in an amount to be determined at the trial of this action.

## FOURTH CAUSE OF ACTION
### (Unjust Enrichment)

41.     Bank of America repeats and realleges the allegations contained above, as if fully set forth herein.

42.     Colonial Bank has been enriched, by Colonial Bank's improper retention of the Loans.

43.     Under the circumstances, equity and good conscience require that the Loans be returned to Bank of America.

44.     By reason of the foregoing, Bank of America has been damaged in an amount to be determined at the trial of this action.

## FIFTH CAUSE OF ACTION
### (Civil Theft)

45.     Bank of America repeats and realleges the allegations contained above, as if fully set forth herein.

46.     Colonial Bank held the Loans pursuant to the terms of the Bailee Letters.

47.     The Loans are the property of Bank of America as collateral agent for certain secured parties.

48.     Bank of America has demanded that Colonial Bank return to Bank of America, as collateral agent, both the Sales Proceeds and the Remaining Loans.

49.     Colonial Bank has failed and refused to return to Bank of America, as collateral agent, both the Sales Proceeds and the Remaining Loans.

50.     Bank of America has no legal or equitable right to hold or use the Loans for any purpose whatsoever.

51.     By refusing to return the Sales Proceeds and Remaining Loans, Colonial is knowingly retaining and using the property of Bank of America and the secured parties with the intent to deprive Bank of America and the secured parties of their rights to benefit from the subject property.

52.     Upon information and belief, Colonial Bank refuses to return to Bank of America the Sales Proceeds and Remaining Loans in order use the Loans to comply with capital requirements for Tier I Leverage Ratio and Total Risk-Based Capital Ratio as required by orders with the Federal Reserve, FDIC, and the State of Alabama.

53.     Colonial Bank's eleventh hour efforts to stave off receivership and artificially comply with capital requirements by holding the Loans constitutes felonious intent to commit theft under Florida Statute § 812.014(1).

WHEREFORE, Bank of America respectfully requests the following relief:

(a)     granting a temporary restraining order and preliminary injunction, restraining and enjoining Colonial Bank and the John Doe Defendants, pending a final judgment in this action, from selling, pledging, assigning, liquidating, encumbering, transferring, hypothecating, secreting, commingling or otherwise disposing of all or any portion of the Loans,

(b)     granting a permanent mandatory injunction compelling Colonial Bank and the John Doe Defendants to turn over to Bank of America the Loans,

(c)     imposing over the Loans a constructive trust in favor of Bank of America,

(d)     awarding to Bank of America damages in amount to be determined at the trial of this action,

(e)     granting such other and further relief as is just and proper.

Dated:    August 12, 2009

Respectfully submitted,

HUNTON & WILLIAMS LLP
*Attorneys for Bank of America,*
*National Association*

By_____

Marty Steinberg
Patricia Acosta
Florida Bar Nos. 187293 & 614599
1111 Brickell Avenue - Suite 2500
Miami, FL  33131
305.810.2549 Fax 2518
msteinberg@hunton.com
pacosta@hunton.com

-and-

Frank E. Emory, Jr.
Patrick L. Robson
HUNTON & WILLIAMS LLP
*Proc Hac Vice* Admission Pending
Bank of America Plaza, Suite 3500
101 South Tryon Street
Charlotte, North Carolina 28280
Tel.  704 378 4700
Fax: 704 378 4890
femory@hunton.com
probson@hunton.com



Schedule A

99999.000309 EMF_US 28104930v2

| Loan Num | Status | Pool | Original N | Release D | Release R | Released To |
|---|---|---|---|---|---|---|
| 2277661 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 2368746 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 2498533 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 2637428 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 2649835 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 2655799 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 2682908 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 2707807 | Released | 2008-1 | ######## | 07/10/2009 | Pending Sa | Colonial |
| 2729311 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 2733580 | Released | 2008-1 | 86,400.00 | 07/31/2009 | Pending Sa | Colonial |
| 2753307 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 2765224 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 2778383 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 2779017 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 2798683 | Released | 2008-1 | 75,000.00 | 06/19/2009 | Pending Sa | Colonial |
| 2802588 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 2804530 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 2816487 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 2834502 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 2888150 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 2895961 | Released | 2008-1 | 78,950.00 | 07/28/2009 | Pending Sa | Colonial |
| 2896152 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 2905853 | Released | 2008-1 | 89,000.00 | 07/13/2009 | Pending Sa | Colonial |
| 2939571 | Released | 2008-1 | 54,500.00 | 06/16/2009 | Pending Sa | Colonial |
| 2941442 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 2959912 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 2977221 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 2984696 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 2993937 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 2994185 | Released | 2008-1 | ######## | 07/10/2009 | Pending Sa | Colonial |
| 3007713 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3009959 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3016389 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3032150 | Released | 2008-1 | 90,500.00 | 07/23/2009 | Pending Sa | Colonial |
| 3043692 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3046172 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3050016 | Released | 2008-1 | 97,100.00 | 07/09/2009 | Pending Sa | Colonial |
| 3050106 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3051174 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3052518 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3054053 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3054873 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3057352 | Released | 2008-1 | 93,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3066119 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3073810 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3080287 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3084822 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3087502 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3087608 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3088972 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3092416 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3098435 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3099113 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3099383 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3100288 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3101735 | Released | 2008-1 | 70,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3104353 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3104632 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3104782 | Released | 2008-1 | 95,400.00 | 06/24/2009 | Pending Sa | Colonial |
| 3104996 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3106131 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3107363 | Released | 2008-1 | ######## | 08/03/2009 | Pending Sa | Colonial |
| 3108713 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3109275 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3109912 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3111493 | Released | 2008-1 | 98,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3111540 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3112162 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3113474 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3114789 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3115089 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3115341 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3117811 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3119004 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3119390 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3119669 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3119888 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3120010 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3121158 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3122009 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3125267 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3125273 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3125890 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3128725 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3129987 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3131419 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3133800 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3135411 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3135578 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3136698 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3138549 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3139202 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3139516 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3139855 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3139945 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3140131 | Released | 2008-1 | 69,500.00 | 06/15/2009 | Pending Sa | Colonial |
| 3140647 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3140730 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3142004 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3142712 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3143094 | Released | 2008-1 | 57,700.00 | 06/12/2009 | Pending Sa | Colonial |
| 3143158 | Released | 2008-1 | 94,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3143337 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3143461 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3143505 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3143724 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3145813 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3146236 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3147527 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3147603 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3147617 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3147708 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3147799 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3148555 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3150021 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3150176 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3153202 | Released | 2008-1 | 99,760.00 | 06/12/2009 | Pending Sa | Colonial |
| 3155930 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3155976 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3156277 | Released | 2008-1 | 96,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3156492 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3156989 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3157062 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3157274 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3157593 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3158574 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3159051 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3159285 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3159593 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3159778 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3160658 | Released | 2008-1 | 85,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3161353 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3161642 | Released | 2008-1 | ######## | 08/03/2009 | Pending Sa | Colonial |
| 3163231 | Released | 2008-1 | 61,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3164170 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3164341 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3164414 | Released | 2008-1 | 99,920.00 | 06/11/2009 | Pending Sa | Colonial |
| 3164435 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3164788 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3165502 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3165629 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3165843 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3167556 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3168337 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3168511 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3169759 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3170266 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3170326 | Released | 2008-1 | ######## | 06/25/2009 | Pending Sa | Colonial |
| 3171526 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3172074 | Released | 2008-1 | 83,950.00 | 07/16/2009 | Pending Sa | Colonial |
| 3173069 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3173602 | Released | 2008-1 | 86,000.00 | 07/02/2009 | Pending Sa | Colonial |
| 3173641 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3174125 | Released | 2008-1 | 80,500.00 | 06/30/2009 | Pending Sa | Colonial |
| 3176064 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3180663 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3180726 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3182194 | Released | 2008-1 | 80,800.00 | 07/16/2009 | Pending Sa | Colonial |
| 3183105 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3183689 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3184217 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3184660 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3185767 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3186371 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3187161 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3187309 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3187330 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3187436 | Released | 2008-1 | ######## | 08/04/2009 | Pending Sa | Colonial |
| 3187812 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3188576 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3188775 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3189817 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3190185 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3192418 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3192839 | Released | 2008-1 | 82,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3193914 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3194182 | Released | 2008-1 | 80,000.00 | 07/07/2009 | Pending Sa | Colonial |
| 3196543 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3197717 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3199908 | Released | 2008-1 | 59,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3201916 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3202224 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3202372 | Released | 2008-1 | 68,800.00 | 06/24/2009 | Pending Sa | Colonial |
| 3202538 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sa | Colonial |
| 3202548 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3202843 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3204374 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3204746 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3205161 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3205233 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3205513 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3205894 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3206498 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3206506 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3207036 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3207094 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3207369 | Released | 2008-1 | 99,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3208021 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3209452 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3209483 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3209509 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3209543 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3209598 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3210869 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3211539 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3211756 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3213087 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3213966 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3214927 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3216828 | Released | 2008-1 | 59,000.00 | 07/07/2009 | Pending Sa | Colonial |
| 3216916 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3216985 | Released | 2008-1 | 88,800.00 | 07/07/2009 | Pending Sa | Colonial |
| 3217160 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3218799 | Released | 2008-1 | 64,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3218814 | Released | 2008-1 | 62,000.00 | 06/23/2009 | Pending Sa | Colonial |
| 3219384 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3219496 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3219578 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3219738 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3220588 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3221297 | Released | 2008-1 | 70,500.00 | 06/17/2009 | Pending Si | Colonial |
| 3221658 | Released | 2008-1 | 60,000.00 | 06/16/2009 | Pending Si | Colonial |
| 3222156 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3222377 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3222785 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3222992 | Released | 2008-1 | ######## | 07/14/2009 | Pending Si | Colonial |
| 3223116 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3223388 | Released | 2008-1 | ######## | 07/23/2009 | Pending Si | Colonial |
| 3223426 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3223494 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3223624 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3224200 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3225105 | Released | 2008-1 | ######## | 07/24/2009 | Pending Si | Colonial |
| 3225385 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3225840 | Released | 2008-1 | ######## | 07/22/2009 | Pending Si | Colonial |
| 3225877 | Released | 2008-1 | ######## | 07/14/2009 | Pending Si | Colonial |
| 3226135 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3226738 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3226957 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3227510 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3227538 | Released | 2008-1 | 65,050.00 | 06/16/2009 | Pending Si | Colonial |
| 3228046 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3228827 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si | Colonial |
| 3228843 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3229396 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3229397 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3229869 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3230016 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3230128 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3230265 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3230350 | Released | 2008-1 | 54,000.00 | 06/19/2009 | Pending Si | Colonial |
| 3231148 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3233196 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3233286 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3234070 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3234790 | Released | 2008-1 | 30,000.00 | 07/13/2009 | Pending Si | Colonial |
| 3235672 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3236139 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3237413 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3238014 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3238228 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3238393 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3239282 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3239744 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3239973 | Released | 2008-1 | 78,500.00 | 07/22/2009 | Pending Si | Colonial |
| 3240686 | Released | 2008-1 | 73,500.00 | 06/30/2009 | Pending Si | Colonial |
| 3241147 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3241215 | Released | 2008-1 | ######## | 07/23/2009 | Pending Si | Colonial |
| 3241691 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3241704 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3242633 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3243410 | Released | 2008-1 | ######## | 07/30/2009 | Pending Si | Colonial |
| 3243493 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3243588 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3243713 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3243902 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3246799 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3246836 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3247159 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3248013 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3248191 | Released | 2008-1 | 77,100.00 | 07/01/2009 | Pending Sa | Colonial |
| 3248359 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3248361 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3248814 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3249027 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3249360 | Released | 2008-1 | 76,000.00 | 07/31/2009 | Pending Sa | Colonial |
| 3249531 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3249672 | Released | 2008-1 | 96,600.00 | 06/11/2009 | Pending Sa | Colonial |
| 3249787 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3249948 | Released | 2008-1 | 63,375.00 | 06/30/2009 | Pending Sa | Colonial |
| 3250236 | Released | 2008-1 | 86,500.00 | 07/02/2009 | Pending Sa | Colonial |
| 3250740 | Released | 2008-1 | 85,000.00 | 07/02/2009 | Pending Sa | Colonial |
| 3251052 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3251152 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3251572 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3251663 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3252910 | Released | 2008-1 | 75,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3253156 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3253313 | Released | 2008-1 | 82,500.00 | 06/24/2009 | Pending Sa | Colonial |
| 3253513 | Released | 2008-1 | 63,950.00 | 06/11/2009 | Pending Sa | Colonial |
| 3253848 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3254405 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3254476 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3254520 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3254583 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3254670 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3255467 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sa | Colonial |
| 3255523 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3255623 | Released | 2008-1 | 49,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3255723 | Released | 2008-1 | 86,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3255725 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3255734 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3256572 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3257019 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3257228 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3257467 | Released | 2008-1 | 65,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3257862 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3258273 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3258489 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3258524 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3258590 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3258602 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3258620 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3258896 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3259040 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3259175 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3259226 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3259601 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3259679 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3260483 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3260932 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3261022 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3261434 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3261463 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3261745 | Released | 2008-1 | 95,000.00 | 07/24/2009 | Pending Sa | Colonial |
| 3261839 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3261864 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3262499 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3262578 | Released | 2008-1 | 41,200.00 | 06/24/2009 | Pending Sa | Colonial |
| 3262647 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3264158 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3264335 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3264437 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3264730 | Released | 2008-1 | 78,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3264875 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3265042 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3265967 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3266125 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3266234 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3266293 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3266307 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3266819 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3266961 | Released | 2008-1 | 39,200.00 | 06/29/2009 | Pending Sa | Colonial |
| 3267424 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3267927 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3268138 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3268290 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3268303 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3268489 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3268750 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3268774 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3268864 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3269125 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3269222 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3269496 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3269627 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3269841 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3270015 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3270032 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3270266 | Released | 2008-1 | 70,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3270324 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3270328 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3270502 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3270684 | Released | 2008-1 | ######## | 07/17/2009 | Pending Sa | Colonial |
| 3271439 | Released | 2008-1 | 95,000.00 | 07/14/2009 | Pending Sa | Colonial |
| 3271570 | Released | 2008-1 | 91,520.00 | 07/08/2009 | Pending Sa | Colonial |
| 3271809 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3272070 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3272121 | Released | 2008-1 | 83,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3272233 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3272310 | Released | 2008-1 | 94,500.00 | 07/22/2009 | Pending Sa | Colonial |
| 3272387 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3272393 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3272441 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3272606 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3272615 | Released | 2008-1 | ######## | 07/22/2009 | Pending S: | Colonial |
| 3272675 | Released | 2008-1 | ######## | 06/12/2009 | Pending S: | Colonial |
| 3273055 | Released | 2008-1 | 50,000.00 | 06/15/2009 | Pending S: | Colonial |
| 3273118 | Released | 2008-1 | 67,000.00 | 06/15/2009 | Pending S: | Colonial |
| 3273132 | Released | 2008-1 | ######## | 07/31/2009 | Pending S: | Colonial |
| 3273140 | Released | 2008-1 | ######## | 07/02/2009 | Pending S: | Colonial |
| 3273153 | Released | 2008-1 | ######## | 07/08/2009 | Pending S: | Colonial |
| 3273155 | Released | 2008-1 | 77,800.00 | 06/16/2009 | Pending S: | Colonial |
| 3273371 | Released | 2008-1 | ######## | 06/16/2009 | Pending S: | Colonial |
| 3273374 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3273399 | Released | 2008-1 | ######## | 06/16/2009 | Pending S: | Colonial |
| 3273426 | Released | 2008-1 | ######## | 06/10/2009 | Pending S: | Colonial |
| 3273551 | Released | 2008-1 | ######## | 06/12/2009 | Pending S: | Colonial |
| 3273720 | Released | 2008-1 | ######## | 07/22/2009 | Pending S: | Colonial |
| 3273817 | Released | 2008-1 | 90,000.00 | 06/23/2009 | Pending S: | Colonial |
| 3273838 | Released | 2008-1 | ######## | 06/24/2009 | Pending S: | Colonial |
| 3273929 | Released | 2008-1 | ######## | 06/12/2009 | Pending S: | Colonial |
| 3274191 | Released | 2008-1 | ######## | 07/15/2009 | Pending S: | Colonial |
| 3274326 | Released | 2008-1 | ######## | 07/27/2009 | Pending S: | Colonial |
| 3274417 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3274458 | Released | 2008-1 | ######## | 06/11/2009 | Pending S: | Colonial |
| 3274683 | Released | 2008-1 | 88,000.00 | 06/12/2009 | Pending S: | Colonial |
| 3274723 | Released | 2008-1 | 96,000.00 | 07/16/2009 | Pending S: | Colonial |
| 3274928 | Released | 2008-1 | ######## | 06/16/2009 | Pending S: | Colonial |
| 3275202 | Released | 2008-1 | ######## | 07/01/2009 | Pending S: | Colonial |
| 3275302 | Released | 2008-1 | ######## | 07/14/2009 | Pending S: | Colonial |
| 3275355 | Released | 2008-1 | ######## | 07/02/2009 | Pending S: | Colonial |
| 3275495 | Released | 2008-1 | ######## | 07/22/2009 | Pending S: | Colonial |
| 3275647 | Released | 2008-1 | 61,200.00 | 07/07/2009 | Pending S: | Colonial |
| 3275734 | Released | 2008-1 | ######## | 06/26/2009 | Pending S: | Colonial |
| 3275774 | Released | 2008-1 | ######## | 07/08/2009 | Pending S: | Colonial |
| 3275807 | Released | 2008-1 | 79,700.00 | 06/12/2009 | Pending S: | Colonial |
| 3276174 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3276363 | Released | 2008-1 | ######## | 06/10/2009 | Pending S: | Colonial |
| 3276595 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3276622 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3276648 | Released | 2008-1 | ######## | 06/12/2009 | Pending S: | Colonial |
| 3276737 | Released | 2008-1 | ######## | 06/10/2009 | Pending S: | Colonial |
| 3276810 | Released | 2008-1 | ######## | 06/11/2009 | Pending S: | Colonial |
| 3276889 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3276891 | Released | 2008-1 | ######## | 06/12/2009 | Pending S: | Colonial |
| 3276901 | Released | 2008-1 | ######## | 06/16/2009 | Pending S: | Colonial |
| 3276935 | Released | 2008-1 | 46,000.00 | 07/07/2009 | Pending S: | Colonial |
| 3277081 | Released | 2008-1 | ######## | 07/07/2009 | Pending S: | Colonial |
| 3277328 | Released | 2008-1 | ######## | 06/24/2009 | Pending S: | Colonial |
| 3277330 | Released | 2008-1 | ######## | 06/15/2009 | Pending S: | Colonial |
| 3277383 | Released | 2008-1 | ######## | 07/27/2009 | Pending S: | Colonial |
| 3277407 | Released | 2008-1 | ######## | 06/12/2009 | Pending S: | Colonial |
| 3277502 | Released | 2008-1 | ######## | 06/11/2009 | Pending S: | Colonial |
| 3277509 | Released | 2008-1 | ######## | 07/16/2009 | Pending S: | Colonial |
| 3277714 | Released | 2008-1 | ######## | 07/15/2009 | Pending S: | Colonial |
| 3278091 | Released | 2008-1 | 88,500.00 | 07/08/2009 | Pending S: | Colonial |
| 3278194 | Released | 2008-1 | ######## | 06/16/2009 | Pending S: | Colonial |
| 3278258 | Released | 2008-1 | 62,000.00 | 06/18/2009 | Pending S: | Colonial |

| 3278298 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sɑ | Colonial |
|---|---|---|---|---|---|---|
| 3278311 | Released | 2008-1 | 65,600.00 | 06/18/2009 | Pending Sɑ | Colonial |
| 3278342 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sɑ | Colonial |
| 3278732 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sɑ | Colonial |
| 3278850 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sɑ | Colonial |
| 3278854 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sɑ | Colonial |
| 3278881 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sɑ | Colonial |
| 3278946 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sɑ | Colonial |
| 3278971 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sɑ | Colonial |
| 3278997 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sɑ | Colonial |
| 3279148 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sɑ | Colonial |
| 3279192 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sɑ | Colonial |
| 3279205 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sɑ | Colonial |
| 3279223 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sɑ | Colonial |
| 3279242 | Released | 2008-1 | 96,000.00 | 06/10/2009 | Pending Sɑ | Colonial |
| 3279743 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sɑ | Colonial |
| 3280066 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sɑ | Colonial |
| 3280188 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sɑ | Colonial |
| 3280284 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sɑ | Colonial |
| 3280514 | Released | 2008-1 | 56,000.00 | 06/24/2009 | Pending Sɑ | Colonial |
| 3280633 | Released | 2008-1 | 50,000.00 | 06/11/2009 | Pending Sɑ | Colonial |
| 3280889 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sɑ | Colonial |
| 3280896 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sɑ | Colonial |
| 3280909 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sɑ | Colonial |
| 3281175 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sɑ | Colonial |
| 3281191 | Released | 2008-1 | 90,000.00 | 06/24/2009 | Pending Sɑ | Colonial |
| 3281305 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sɑ | Colonial |
| 3281475 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sɑ | Colonial |
| 3281559 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sɑ | Colonial |
| 3281602 | Released | 2008-1 | 77,300.00 | 06/22/2009 | Pending Sɑ | Colonial |
| 3281722 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sɑ | Colonial |
| 3281934 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sɑ | Colonial |
| 3281940 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sɑ | Colonial |
| 3282082 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sɑ | Colonial |
| 3282119 | Released | 2008-1 | 56,400.00 | 06/12/2009 | Pending Sɑ | Colonial |
| 3282246 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sɑ | Colonial |
| 3282332 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sɑ | Colonial |
| 3282411 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sɑ | Colonial |
| 3282567 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sɑ | Colonial |
| 3282727 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sɑ | Colonial |
| 3282815 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sɑ | Colonial |
| 3282992 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sɑ | Colonial |
| 3283158 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sɑ | Colonial |
| 3283313 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sɑ | Colonial |
| 3283334 | Released | 2008-1 | 58,500.00 | 06/23/2009 | Pending Sɑ | Colonial |
| 3283438 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sɑ | Colonial |
| 3283534 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sɑ | Colonial |
| 3283550 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sɑ | Colonial |
| 3283564 | Released | 2008-1 | ######## | 06/25/2009 | Pending Sɑ | Colonial |
| 3283594 | Released | 2008-1 | 50,000.00 | 06/12/2009 | Pending Sɑ | Colonial |
| 3283678 | Released | 2008-1 | 57,500.00 | 07/13/2009 | Pending Sɑ | Colonial |
| 3283771 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sɑ | Colonial |
| 3283830 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sɑ | Colonial |
| 3283863 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sɑ | Colonial |
| 3283999 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sɑ | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3284016 | Released | 2008-1 | 65,000.00 | 06/19/2009 | Pending Sa | Colonial |
| 3284146 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3284435 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3284463 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3284522 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3284565 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3284828 | Released | 2008-1 | 44,400.00 | 06/17/2009 | Pending Sa | Colonial |
| 3284845 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3284869 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3284951 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3285426 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3285436 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3285465 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3285904 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3285956 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3285982 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3286072 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3286105 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3286275 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3286282 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3286303 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3286506 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3286641 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3286685 | Released | 2008-1 | 94,900.00 | 07/22/2009 | Pending Sa | Colonial |
| 3286690 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3286715 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3286746 | Released | 2008-1 | 92,200.00 | 06/12/2009 | Pending Sa | Colonial |
| 3286792 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3287093 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3287115 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3287198 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3287355 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3287758 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3287810 | Released | 2008-1 | 99,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3289762 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3289800 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3289843 | Released | 2008-1 | 90,000.00 | 07/13/2009 | Pending Sa | Colonial |
| 3289873 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3289904 | Released | 2008-1 | 65,000.00 | 07/14/2009 | Pending Sa | Colonial |
| 3290018 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3290028 | Released | 2008-1 | ######## | 06/25/2009 | Pending Sa | Colonial |
| 3290103 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3290108 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3290151 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3290194 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3290227 | Released | 2008-1 | 93,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3290530 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3290569 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3290653 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3290689 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3290715 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3290737 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3290759 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3290941 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3291009 | Released | 2008-1 | 65,000.00 | 07/22/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3291022 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3291117 | Released | 2008-1 | ######## | 07/30/2009 | Pending S; | Colonial |
| 3291245 | Released | 2008-1 | ######## | 07/14/2009 | Pending S; | Colonial |
| 3291315 | Released | 2008-1 | ######## | 06/10/2009 | Pending S; | Colonial |
| 3291356 | Released | 2008-1 | 93,500.00 | 07/07/2009 | Pending S; | Colonial |
| 3291412 | Released | 2008-1 | ######## | 06/18/2009 | Pending S; | Colonial |
| 3291479 | Released | 2008-1 | ######## | 06/10/2009 | Pending S; | Colonial |
| 3291502 | Released | 2008-1 | ######## | 06/12/2009 | Pending S; | Colonial |
| 3291532 | Released | 2008-1 | ######## | 07/22/2009 | Pending S; | Colonial |
| 3291931 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3292145 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3292240 | Released | 2008-1 | ######## | 06/18/2009 | Pending S; | Colonial |
| 3292273 | Released | 2008-1 | 75,000.00 | 06/12/2009 | Pending S; | Colonial |
| 3292326 | Released | 2008-1 | ######## | 06/19/2009 | Pending S; | Colonial |
| 3292340 | Released | 2008-1 | 95,000.00 | 06/11/2009 | Pending S; | Colonial |
| 3292522 | Released | 2008-1 | ######## | 06/30/2009 | Pending S; | Colonial |
| 3292641 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3292789 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3292903 | Released | 2008-1 | ######## | 06/12/2009 | Pending S; | Colonial |
| 3292925 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3293055 | Released | 2008-1 | 90,500.00 | 06/15/2009 | Pending S; | Colonial |
| 3293100 | Released | 2008-1 | ######## | 06/15/2009 | Pending S; | Colonial |
| 3293114 | Released | 2008-1 | 68,000.00 | 07/13/2009 | Pending S; | Colonial |
| 3293184 | Released | 2008-1 | ######## | 06/22/2009 | Pending S; | Colonial |
| 3293260 | Released | 2008-1 | ######## | 06/16/2009 | Pending S; | Colonial |
| 3293446 | Released | 2008-1 | ######## | 06/18/2009 | Pending S; | Colonial |
| 3293448 | Released | 2008-1 | ######## | 06/10/2009 | Pending S; | Colonial |
| 3293489 | Released | 2008-1 | ######## | 07/02/2009 | Pending S; | Colonial |
| 3293658 | Released | 2008-1 | ######## | 06/16/2009 | Pending S; | Colonial |
| 3293750 | Released | 2008-1 | 95,000.00 | 06/10/2009 | Pending S; | Colonial |
| 3293814 | Released | 2008-1 | ######## | 07/14/2009 | Pending S; | Colonial |
| 3293841 | Released | 2008-1 | ######## | 06/10/2009 | Pending S; | Colonial |
| 3293872 | Released | 2008-1 | ######## | 06/16/2009 | Pending S; | Colonial |
| 3293928 | Released | 2008-1 | ######## | 06/30/2009 | Pending S; | Colonial |
| 3293976 | Released | 2008-1 | ######## | 06/10/2009 | Pending S; | Colonial |
| 3294037 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3294107 | Released | 2008-1 | 95,000.00 | 06/24/2009 | Pending S; | Colonial |
| 3294471 | Released | 2008-1 | ######## | 06/18/2009 | Pending S; | Colonial |
| 3294535 | Released | 2008-1 | ######## | 06/12/2009 | Pending S; | Colonial |
| 3294555 | Released | 2008-1 | ######## | 07/08/2009 | Pending S; | Colonial |
| 3294676 | Released | 2008-1 | ######## | 07/07/2009 | Pending S; | Colonial |
| 3294784 | Released | 2008-1 | ######## | 06/16/2009 | Pending S; | Colonial |
| 3294875 | Released | 2008-1 | 63,500.00 | 06/12/2009 | Pending S; | Colonial |
| 3295050 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3295193 | Released | 2008-1 | ######## | 06/23/2009 | Pending S; | Colonial |
| 3295268 | Released | 2008-1 | ######## | 06/11/2009 | Pending S; | Colonial |
| 3295295 | Released | 2008-1 | ######## | 06/16/2009 | Pending S; | Colonial |
| 3295463 | Released | 2008-1 | ######## | 06/15/2009 | Pending S; | Colonial |
| 3295483 | Released | 2008-1 | ######## | 06/10/2009 | Pending S; | Colonial |
| 3295489 | Released | 2008-1 | ######## | 07/31/2009 | Pending S; | Colonial |
| 3295568 | Released | 2008-1 | ######## | 06/24/2009 | Pending S; | Colonial |
| 3295697 | Released | 2008-1 | ######## | 06/15/2009 | Pending S; | Colonial |
| 3295918 | Released | 2008-1 | ######## | 06/15/2009 | Pending S; | Colonial |
| 3295931 | Released | 2008-1 | ######## | 06/12/2009 | Pending S; | Colonial |
| 3295935 | Released | 2008-1 | ######## | 06/16/2009 | Pending S; | Colonial |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3295974 | Released | 2008-1 | ####### | 07/01/200 | Pending Sa | Colonial |
| 3295988 | Released | 2008-1 | ####### | 06/11/200 | Pending Sa | Colonial |
| 3296009 | Released | 2008-1 | ####### | 06/30/200 | Pending Sa | Colonial |
| 3296091 | Released | 2008-1 | ####### | 06/24/200 | Pending Sa | Colonial |
| 3296135 | Released | 2008-1 | ####### | 07/01/200 | Pending Sa | Colonial |
| 3296171 | Released | 2008-1 | 52,000.00 | 06/18/200 | Pending Sa | Colonial |
| 3296181 | Released | 2008-1 | ####### | 06/15/200 | Pending Sa | Colonial |
| 3296272 | Released | 2008-1 | ####### | 07/15/200 | Pending Sa | Colonial |
| 3296356 | Released | 2008-1 | ####### | 06/15/200 | Pending Sa | Colonial |
| 3296571 | Released | 2008-1 | ####### | 06/17/200 | Pending Sa | Colonial |
| 3296631 | Released | 2008-1 | ####### | 06/10/200 | Pending Sa | Colonial |
| 3296695 | Released | 2008-1 | ####### | 08/03/200 | Pending Sa | Colonial |
| 3296798 | Released | 2008-1 | 94,000.00 | 07/01/200 | Pending Sa | Colonial |
| 3296888 | Released | 2008-1 | ####### | 07/28/200 | Pending Sa | Colonial |
| 3296935 | Released | 2008-1 | ####### | 06/10/200 | Pending Sa | Colonial |
| 3297136 | Released | 2008-1 | 91,200.00 | 06/22/200 | Pending Sa | Colonial |
| 3297204 | Released | 2008-1 | 53,600.00 | 06/15/200 | Pending Sa | Colonial |
| 3297248 | Released | 2008-1 | ####### | 06/11/200 | Pending Sa | Colonial |
| 3297340 | Released | 2008-1 | 72,500.00 | 06/15/200 | Pending Sa | Colonial |
| 3297406 | Released | 2008-1 | ####### | 06/18/200 | Pending Sa | Colonial |
| 3297488 | Released | 2008-1 | 95,700.00 | 06/16/200 | Pending Sa | Colonial |
| 3297511 | Released | 2008-1 | ####### | 06/24/200 | Pending Sa | Colonial |
| 3297635 | Released | 2008-1 | ####### | 07/02/200 | Pending Sa | Colonial |
| 3297801 | Released | 2008-1 | ####### | 07/20/200 | Pending Sa | Colonial |
| 3297833 | Released | 2008-1 | ####### | 06/16/200 | Pending Sa | Colonial |
| 3298024 | Released | 2008-1 | ####### | 07/16/200 | Pending Sa | Colonial |
| 3298235 | Released | 2008-1 | ####### | 07/31/200 | Pending Sa | Colonial |
| 3298326 | Released | 2008-1 | 56,000.00 | 07/15/200 | Pending Sa | Colonial |
| 3298347 | Released | 2008-1 | ####### | 06/24/200 | Pending Sa | Colonial |
| 3298375 | Released | 2008-1 | ####### | 06/15/200 | Pending Sa | Colonial |
| 3298467 | Released | 2008-1 | ####### | 06/11/200 | Pending Sa | Colonial |
| 3298567 | Released | 2008-1 | ####### | 06/10/200 | Pending Sa | Colonial |
| 3298609 | Released | 2008-1 | 78,400.00 | 06/10/200 | Pending Sa | Colonial |
| 3298672 | Released | 2008-1 | ####### | 06/11/200 | Pending Sa | Colonial |
| 3298742 | Released | 2008-1 | 75,000.00 | 06/12/200 | Pending Sa | Colonial |
| 3298830 | Released | 2008-1 | ####### | 07/01/200 | Pending Sa | Colonial |
| 3298850 | Released | 2008-1 | ####### | 07/07/200 | Pending Sa | Colonial |
| 3298966 | Released | 2008-1 | ####### | 06/16/200 | Pending Sa | Colonial |
| 3299034 | Released | 2008-1 | ####### | 06/12/200 | Pending Sa | Colonial |
| 3299100 | Released | 2008-1 | ####### | 07/31/200 | Pending Sa | Colonial |
| 3299136 | Released | 2008-1 | ####### | 06/10/200 | Pending Sa | Colonial |
| 3299137 | Released | 2008-1 | ####### | 07/31/200 | Pending Sa | Colonial |
| 3299206 | Released | 2008-1 | ####### | 06/10/200 | Pending Sa | Colonial |
| 3299217 | Released | 2008-1 | 77,500.00 | 06/12/200 | Pending Sa | Colonial |
| 3299258 | Released | 2008-1 | ####### | 06/10/200 | Pending Sa | Colonial |
| 3299292 | Released | 2008-1 | ####### | 06/15/200 | Pending Sa | Colonial |
| 3299294 | Released | 2008-1 | 65,000.00 | 06/23/200 | Pending Sa | Colonial |
| 3299318 | Released | 2008-1 | ####### | 06/11/200 | Pending Sa | Colonial |
| 3299322 | Released | 2008-1 | ####### | 07/02/200 | Pending Sa | Colonial |
| 3299398 | Released | 2008-1 | ####### | 06/18/200 | Pending Sa | Colonial |
| 3299463 | Released | 2008-1 | ####### | 06/12/200 | Pending Sa | Colonial |
| 3299548 | Released | 2008-1 | ####### | 07/31/200 | Pending Sa | Colonial |
| 3299717 | Released | 2008-1 | ####### | 06/12/200 | Pending Sa | Colonial |
| 3299720 | Released | 2008-1 | 67,500.00 | 06/11/200 | Pending Sa | Colonial |
| 3299772 | Released | 2008-1 | ####### | 07/08/200 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3299822 | Released | 2008-1 | 77,000.00 | 06/10/2009 | Pending Sé | Colonial |
| 3299848 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sé | Colonial |
| 3299881 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sé | Colonial |
| 3299909 | Released | 2008-1 | ####### | 07/23/2009 | Pending Sé | Colonial |
| 3299988 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sé | Colonial |
| 3300206 | Released | 2008-1 | ####### | 06/25/2009 | Pending Sé | Colonial |
| 3300225 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sé | Colonial |
| 3300255 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3300371 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sé | Colonial |
| 3300391 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sé | Colonial |
| 3300453 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sé | Colonial |
| 3300501 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3300579 | Released | 2008-1 | ####### | 07/08/2009 | Pending Sé | Colonial |
| 3300603 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sé | Colonial |
| 3300659 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sé | Colonial |
| 3300671 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sé | Colonial |
| 3300716 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sé | Colonial |
| 3300762 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sé | Colonial |
| 3300792 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sé | Colonial |
| 3300806 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sé | Colonial |
| 3300856 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3300884 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sé | Colonial |
| 3300901 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3300937 | Released | 2008-1 | ####### | 07/02/2009 | Pending Sé | Colonial |
| 3300963 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sé | Colonial |
| 3300975 | Released | 2008-1 | ####### | 06/22/2009 | Pending Sé | Colonial |
| 3301081 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sé | Colonial |
| 3301084 | Released | 2008-1 | 88,400.00 | 06/17/2009 | Pending Sé | Colonial |
| 3301094 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sé | Colonial |
| 3301095 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3301114 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sé | Colonial |
| 3301134 | Released | 2008-1 | 39,900.00 | 07/24/2009 | Pending Sé | Colonial |
| 3301197 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sé | Colonial |
| 3301200 | Released | 2008-1 | 94,550.00 | 07/09/2009 | Pending Sé | Colonial |
| 3301232 | Released | 2008-1 | 80,624.00 | 06/25/2009 | Pending Sé | Colonial |
| 3301316 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sé | Colonial |
| 3301385 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sé | Colonial |
| 3301422 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3301615 | Released | 2008-1 | 80,000.00 | 06/11/2009 | Pending Sé | Colonial |
| 3301618 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sé | Colonial |
| 3301775 | Released | 2008-1 | 74,100.00 | 07/15/2009 | Pending Sé | Colonial |
| 3301838 | Released | 2008-1 | ####### | 06/23/2009 | Pending Sé | Colonial |
| 3302109 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sé | Colonial |
| 3302154 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sé | Colonial |
| 3302172 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sé | Colonial |
| 3302360 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sé | Colonial |
| 3302416 | Released | 2008-1 | 97,500.00 | 06/11/2009 | Pending Sé | Colonial |
| 3302420 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sé | Colonial |
| 3302527 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3302548 | Released | 2008-1 | ####### | 07/08/2009 | Pending Sé | Colonial |
| 3302565 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sé | Colonial |
| 3302590 | Released | 2008-1 | 78,600.00 | 06/11/2009 | Pending Sé | Colonial |
| 3302596 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sé | Colonial |
| 3302692 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sé | Colonial |
| 3302699 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sé | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3302750 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3302821 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3302831 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3302935 | Released | 2008-1 | 45,600.00 | 06/12/2009 | Pending Sa | Colonial |
| 3303110 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3303176 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3303212 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3303242 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3303247 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3303270 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3303277 | Released | 2008-1 | 89,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3303305 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3303340 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3303416 | Released | 2008-1 | 87,000.00 | 06/19/2009 | Pending Sa | Colonial |
| 3303420 | Released | 2008-1 | 35,000.00 | 07/28/2009 | Pending Sa | Colonial |
| 3303660 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3303673 | Released | 2008-1 | 40,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3303682 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3303718 | Released | 2008-1 | 65,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3303821 | Released | 2008-1 | 60,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3303831 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3303857 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3303914 | Released | 2008-1 | 56,100.00 | 06/18/2009 | Pending Sa | Colonial |
| 3303932 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3304111 | Released | 2008-1 | 82,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3304152 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3304166 | Released | 2008-1 | 58,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3304313 | Released | 2008-1 | 92,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3304421 | Released | 2008-1 | 66,000.00 | 06/23/2009 | Pending Sa | Colonial |
| 3304736 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3304820 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3304875 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3304885 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3305059 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3305091 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3305148 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3305200 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3305341 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3305371 | Released | 2008-1 | 80,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3305452 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3305483 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3305510 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3305536 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3305627 | Released | 2008-1 | 70,035.00 | 07/15/2009 | Pending Sa | Colonial |
| 3305675 | Released | 2008-1 | 66,000.00 | 06/17/2009 | Pending Sa | Colonial |
| 3305765 | Released | 2008-1 | ######## | 07/17/2009 | Pending Sa | Colonial |
| 3305875 | Released | 2008-1 | 95,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3305890 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3305963 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3305998 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3306011 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3306136 | Released | 2008-1 | 61,200.00 | 06/12/2009 | Pending Sa | Colonial |
| 3306197 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3306214 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3306217 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3306230 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3306300 | Released | 2008-1 | 40,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3306315 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3306321 | Released | 2008-1 | 61,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3306388 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3306441 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3306546 | Released | 2008-1 | 63,000.00 | 07/01/2009 | Pending Sa | Colonial |
| 3306614 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3306630 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3306768 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3306785 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3306934 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3307071 | Released | 2008-1 | 69,900.00 | 06/30/2009 | Pending Sa | Colonial |
| 3307115 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3307214 | Released | 2008-1 | 80,900.00 | 06/15/2009 | Pending Sa | Colonial |
| 3307253 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3307278 | Released | 2008-1 | 57,600.00 | 07/07/2009 | Pending Sa | Colonial |
| 3307280 | Released | 2008-1 | 77,400.00 | 06/11/2009 | Pending Sa | Colonial |
| 3307283 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3307289 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3307324 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3307407 | Released | 2008-1 | 57,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3307449 | Released | 2008-1 | 77,600.00 | 07/31/2009 | Pending Sa | Colonial |
| 3307503 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3307557 | Released | 2008-1 | 45,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3307606 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3307615 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3307689 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3307697 | Released | 2008-1 | 53,000.00 | 07/13/2009 | Pending Sa | Colonial |
| 3307751 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3307899 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3307909 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3307920 | Released | 2008-1 | 45,500.00 | 06/10/2009 | Pending Sa | Colonial |
| 3307960 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3307978 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3307984 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3307999 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3308048 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3308167 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3308227 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3308243 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3308271 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3308321 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3308322 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3308351 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3308372 | Released | 2008-1 | 76,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3308377 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3308413 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3308506 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3308539 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3308562 | Released | 2008-1 | 82,000.00 | 07/09/2009 | Pending Sa | Colonial |
| 3308686 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3308723 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3308741 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3308749 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3308758 | Released | 2008-1 | 95,000.00 | 06/11/2009 | Pending Se | Colonial |
| 3308931 | Released | 2008-1 | ######## | 06/26/2009 | Pending Se | Colonial |
| 3308969 | Released | 2008-1 | 60,000.00 | 06/15/2009 | Pending Se | Colonial |
| 3308986 | Released | 2008-1 | 38,750.00 | 06/17/2009 | Pending Se | Colonial |
| 3309082 | Released | 2008-1 | 52,500.00 | 06/18/2009 | Pending Se | Colonial |
| 3309108 | Released | 2008-1 | ######## | 07/22/2009 | Pending Se | Colonial |
| 3309131 | Released | 2008-1 | ######## | 07/14/2009 | Pending Se | Colonial |
| 3309140 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3309164 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3309175 | Released | 2008-1 | ######## | 06/26/2009 | Pending Se | Colonial |
| 3309212 | Released | 2008-1 | ######## | 06/11/2009 | Pending Se | Colonial |
| 3309215 | Released | 2008-1 | ######## | 07/07/2009 | Pending Se | Colonial |
| 3309236 | Released | 2008-1 | ######## | 06/18/2009 | Pending Se | Colonial |
| 3309299 | Released | 2008-1 | 88,000.00 | 06/11/2009 | Pending Se | Colonial |
| 3309300 | Released | 2008-1 | ######## | 06/19/2009 | Pending Se | Colonial |
| 3309312 | Released | 2008-1 | ######## | 07/08/2009 | Pending Se | Colonial |
| 3309316 | Released | 2008-1 | 70,000.00 | 07/22/2009 | Pending Se | Colonial |
| 3309352 | Released | 2008-1 | ######## | 06/18/2009 | Pending Se | Colonial |
| 3309422 | Released | 2008-1 | ######## | 06/16/2009 | Pending Se | Colonial |
| 3309521 | Released | 2008-1 | 93,000.00 | 06/11/2009 | Pending Se | Colonial |
| 3309542 | Released | 2008-1 | 40,000.00 | 07/28/2009 | Pending Se | Colonial |
| 3309600 | Released | 2008-1 | ######## | 06/30/2009 | Pending Se | Colonial |
| 3309617 | Released | 2008-1 | ######## | 06/11/2009 | Pending Se | Colonial |
| 3309625 | Released | 2008-1 | 50,000.00 | 06/24/2009 | Pending Se | Colonial |
| 3309658 | Released | 2008-1 | 75,000.00 | 06/18/2009 | Pending Se | Colonial |
| 3309665 | Released | 2008-1 | ######## | 06/10/2009 | Pending Se | Colonial |
| 3309761 | Released | 2008-1 | 86,000.00 | 06/23/2009 | Pending Se | Colonial |
| 3309776 | Released | 2008-1 | ######## | 06/12/2009 | Pending Se | Colonial |
| 3309839 | Released | 2008-1 | ######## | 06/24/2009 | Pending Se | Colonial |
| 3309884 | Released | 2008-1 | ######## | 07/30/2009 | Pending Se | Colonial |
| 3309885 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3309926 | Released | 2008-1 | ######## | 06/18/2009 | Pending Se | Colonial |
| 3309933 | Released | 2008-1 | 65,000.00 | 06/11/2009 | Pending Se | Colonial |
| 3309953 | Released | 2008-1 | 49,900.00 | 06/10/2009 | Pending Se | Colonial |
| 3309982 | Released | 2008-1 | ######## | 06/11/2009 | Pending Se | Colonial |
| 3310050 | Released | 2008-1 | ######## | 07/15/2009 | Pending Se | Colonial |
| 3310151 | Released | 2008-1 | ######## | 06/16/2009 | Pending Se | Colonial |
| 3310152 | Released | 2008-1 | ######## | 06/26/2009 | Pending Se | Colonial |
| 3310197 | Released | 2008-1 | ######## | 06/11/2009 | Pending Se | Colonial |
| 3310199 | Released | 2008-1 | 65,500.00 | 06/15/2009 | Pending Se | Colonial |
| 3310212 | Released | 2008-1 | ######## | 06/10/2009 | Pending Se | Colonial |
| 3310222 | Released | 2008-1 | 49,000.00 | 06/10/2009 | Pending Se | Colonial |
| 3310326 | Released | 2008-1 | ######## | 06/30/2009 | Pending Se | Colonial |
| 3310330 | Released | 2008-1 | ######## | 06/12/2009 | Pending Se | Colonial |
| 3310378 | Released | 2008-1 | ######## | 07/16/2009 | Pending Se | Colonial |
| 3310469 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3310508 | Released | 2008-1 | ######## | 07/07/2009 | Pending Se | Colonial |
| 3310511 | Released | 2008-1 | ######## | 07/27/2009 | Pending Se | Colonial |
| 3310554 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3310621 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3310636 | Released | 2008-1 | 96,000.00 | 06/15/2009 | Pending Se | Colonial |
| 3310654 | Released | 2008-1 | ######## | 06/15/2009 | Pending Se | Colonial |
| 3310669 | Released | 2008-1 | ######## | 07/07/2009 | Pending Se | Colonial |
| 3310681 | Released | 2008-1 | ######## | 06/11/2009 | Pending Se | Colonial |
| 3310711 | Released | 2008-1 | ######## | 06/18/2009 | Pending Se | Colonial |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3310727 | Released | 2008-1 | ####### | 07/07/2009 | Pending S; | Colonial |
| 3310761 | Released | 2008-1 | ####### | 06/16/2009 | Pending S; | Colonial |
| 3310767 | Released | 2008-1 | ####### | 06/15/2009 | Pending S; | Colonial |
| 3310807 | Released | 2008-1 | ####### | 06/25/2009 | Pending S; | Colonial |
| 3310837 | Released | 2008-1 | ####### | 07/07/2009 | Pending S; | Colonial |
| 3310848 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |
| 3310873 | Released | 2008-1 | ####### | 06/18/2009 | Pending S; | Colonial |
| 3310955 | Released | 2008-1 | ####### | 07/02/2009 | Pending S; | Colonial |
| 3310975 | Released | 2008-1 | ####### | 07/16/2009 | Pending S; | Colonial |
| 3311044 | Released | 2008-1 | ####### | 07/07/2009 | Pending S; | Colonial |
| 3311045 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |
| 3311111 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |
| 3311115 | Released | 2008-1 | ####### | 06/11/2009 | Pending S; | Colonial |
| 3311188 | Released | 2008-1 | ####### | 06/30/2009 | Pending S; | Colonial |
| 3311210 | Released | 2008-1 | ####### | 07/23/2009 | Pending S; | Colonial |
| 3311278 | Released | 2008-1 | ####### | 06/16/2009 | Pending S; | Colonial |
| 3311297 | Released | 2008-1 | ####### | 07/22/2009 | Pending S; | Colonial |
| 3311392 | Released | 2008-1 | ####### | 06/15/2009 | Pending S; | Colonial |
| 3311399 | Released | 2008-1 | 64,275.00 | 06/15/2009 | Pending S; | Colonial |
| 3311445 | Released | 2008-1 | ####### | 06/19/2009 | Pending S; | Colonial |
| 3311452 | Released | 2008-1 | ####### | 07/13/2009 | Pending S; | Colonial |
| 3311453 | Released | 2008-1 | ####### | 06/18/2009 | Pending S; | Colonial |
| 3311474 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |
| 3311504 | Released | 2008-1 | ####### | 06/16/2009 | Pending S; | Colonial |
| 3311524 | Released | 2008-1 | ####### | 06/15/2009 | Pending S; | Colonial |
| 3311526 | Released | 2008-1 | ####### | 06/24/2009 | Pending S; | Colonial |
| 3311555 | Released | 2008-1 | ####### | 06/15/2009 | Pending S; | Colonial |
| 3311578 | Released | 2008-1 | ####### | 07/01/2009 | Pending S; | Colonial |
| 3311597 | Released | 2008-1 | ####### | 06/16/2009 | Pending S; | Colonial |
| 3311601 | Released | 2008-1 | ####### | 06/18/2009 | Pending S; | Colonial |
| 3311605 | Released | 2008-1 | ####### | 06/10/2009 | Pending S; | Colonial |
| 3311634 | Released | 2008-1 | ####### | 06/16/2009 | Pending S; | Colonial |
| 3311635 | Released | 2008-1 | ####### | 07/16/2009 | Pending S; | Colonial |
| 3311682 | Released | 2008-1 | ####### | 06/11/2009 | Pending S; | Colonial |
| 3311696 | Released | 2008-1 | ####### | 07/02/2009 | Pending S; | Colonial |
| 3311717 | Released | 2008-1 | ####### | 06/11/2009 | Pending S; | Colonial |
| 3311749 | Released | 2008-1 | ####### | 06/24/2009 | Pending S; | Colonial |
| 3311762 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |
| 3311772 | Released | 2008-1 | 88,000.00 | 06/17/2009 | Pending S; | Colonial |
| 3311800 | Released | 2008-1 | ####### | 06/18/2009 | Pending S; | Colonial |
| 3311805 | Released | 2008-1 | ####### | 06/24/2009 | Pending S; | Colonial |
| 3311812 | Released | 2008-1 | 58,000.00 | 07/16/2009 | Pending S; | Colonial |
| 3311839 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |
| 3311848 | Released | 2008-1 | ####### | 06/11/2009 | Pending S; | Colonial |
| 3311868 | Released | 2008-1 | 65,000.00 | 06/19/2009 | Pending S; | Colonial |
| 3311886 | Released | 2008-1 | ####### | 06/24/2009 | Pending S; | Colonial |
| 3311929 | Released | 2008-1 | ####### | 07/14/2009 | Pending S; | Colonial |
| 3311939 | Released | 2008-1 | ####### | 07/16/2009 | Pending S; | Colonial |
| 3311954 | Released | 2008-1 | ####### | 06/11/2009 | Pending S; | Colonial |
| 3311966 | Released | 2008-1 | 85,000.00 | 06/18/2009 | Pending S; | Colonial |
| 3311987 | Released | 2008-1 | ####### | 06/15/2009 | Pending S; | Colonial |
| 3311994 | Released | 2008-1 | ####### | 06/26/2009 | Pending S; | Colonial |
| 3312035 | Released | 2008-1 | ####### | 06/19/2009 | Pending S; | Colonial |
| 3312083 | Released | 2008-1 | ####### | 06/16/2009 | Pending S; | Colonial |
| 3312093 | Released | 2008-1 | ####### | 06/12/2009 | Pending S; | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3312164 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sc | Colonial |
| 3312195 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sc | Colonial |
| 3312201 | Released | 2008-1 | 94,500.00 | 06/24/2009 | Pending Sc | Colonial |
| 3312211 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sc | Colonial |
| 3312212 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sc | Colonial |
| 3312302 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3312437 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sc | Colonial |
| 3312498 | Released | 2008-1 | 80,000.00 | 06/15/2009 | Pending Sc | Colonial |
| 3312521 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sc | Colonial |
| 3312527 | Released | 2008-1 | 93,000.00 | 06/18/2009 | Pending Sc | Colonial |
| 3312737 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sc | Colonial |
| 3312746 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sc | Colonial |
| 3312751 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3312753 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sc | Colonial |
| 3312758 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sc | Colonial |
| 3312759 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sc | Colonial |
| 3312768 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sc | Colonial |
| 3312872 | Released | 2008-1 | 53,600.00 | 07/15/2009 | Pending Sc | Colonial |
| 3312882 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3312899 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sc | Colonial |
| 3312945 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sc | Colonial |
| 3312955 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sc | Colonial |
| 3312977 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sc | Colonial |
| 3312995 | Released | 2008-1 | 86,500.00 | 06/10/2009 | Pending Sc | Colonial |
| 3313028 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sc | Colonial |
| 3313172 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sc | Colonial |
| 3313178 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3313229 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sc | Colonial |
| 3313239 | Released | 2008-1 | 80,000.00 | 07/13/2009 | Pending Sc | Colonial |
| 3313278 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sc | Colonial |
| 3313303 | Released | 2008-1 | 48,500.00 | 06/10/2009 | Pending Sc | Colonial |
| 3313329 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sc | Colonial |
| 3313357 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sc | Colonial |
| 3313377 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3313436 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sc | Colonial |
| 3313477 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sc | Colonial |
| 3313484 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sc | Colonial |
| 3313533 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sc | Colonial |
| 3313561 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3313609 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sc | Colonial |
| 3313645 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sc | Colonial |
| 3313662 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sc | Colonial |
| 3313664 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sc | Colonial |
| 3313721 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sc | Colonial |
| 3313729 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sc | Colonial |
| 3313903 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3313982 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3314064 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sc | Colonial |
| 3314080 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sc | Colonial |
| 3314180 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sc | Colonial |
| 3314184 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sc | Colonial |
| 3314208 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sc | Colonial |
| 3314239 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sc | Colonial |
| 3314258 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sc | Colonial |
| 3314276 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sc | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3314378 | Released | 2008-1 | 95,500.00 | 07/01/2009 | Pending Sa | Colonial |
| 3314396 | Released | 2008-1 | 87,500.00 | 06/12/2009 | Pending Sa | Colonial |
| 3314460 | Released | 2008-1 | 85,500.00 | 06/10/2009 | Pending Sa | Colonial |
| 3314483 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3314534 | Released | 2008-1 | 80,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3314545 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3314577 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3314617 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3314622 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3314640 | Released | 2008-1 | 62,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3314648 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3314654 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3314687 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3314731 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3314733 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3314734 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3314771 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3314774 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3314777 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3314784 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3314796 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3314819 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3314832 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3314854 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3314880 | Released | 2008-1 | 96,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3315068 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3315084 | Released | 2008-1 | 93,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3315111 | Released | 2008-1 | 90,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3315187 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3315204 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3315212 | Released | 2008-1 | 63,800.00 | 07/01/2009 | Pending Sa | Colonial |
| 3315286 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3315331 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3315340 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3315364 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3315373 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3315428 | Released | 2008-1 | 49,000.00 | 06/17/2009 | Pending Sa | Colonial |
| 3315516 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3315525 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3315529 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3315563 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3315570 | Released | 2008-1 | 83,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3315606 | Released | 2008-1 | 93,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3315739 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3315749 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3315779 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3315834 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3315873 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3315917 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3315985 | Released | 2008-1 | 84,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3316069 | Released | 2008-1 | 70,600.00 | 06/16/2009 | Pending Sa | Colonial |
| 3316104 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3316109 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3316193 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3316243 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3316253 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3316274 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3316308 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3316323 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3316345 | Released | 2008-1 | 53,500.00 | 06/24/2009 | Pending Sa | Colonial |
| 3316375 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3316459 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3316461 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3316500 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3316509 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3316524 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3316544 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3316557 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3316593 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3316612 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3316649 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3316668 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3316728 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3316752 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3316759 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3316766 | Released | 2008-1 | 50,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3316830 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3316847 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3316870 | Released | 2008-1 | 42,000.00 | 06/22/2009 | Pending Sa | Colonial |
| 3316873 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3316884 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3316893 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3316899 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3316950 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3316961 | Released | 2008-1 | 56,000.00 | 07/14/2009 | Pending Sa | Colonial |
| 3317000 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3317034 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3317064 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3317067 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3317107 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3317115 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3317165 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3317166 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3317419 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3317444 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3317527 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3317535 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3317542 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3317571 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3317604 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3317636 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3317681 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3317703 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3317711 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3317716 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3317755 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3317758 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3317762 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3317785 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3317955 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3317960 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3317968 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3318015 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3318045 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3318066 | Released | 2008-1 | ######## | 07/20/2009 | Pending S | Colonial |
| 3318068 | Released | 2008-1 | 72,800.00 | 06/10/2009 | Pending S | Colonial |
| 3318070 | Released | 2008-1 | ######## | 06/19/2009 | Pending S | Colonial |
| 3318091 | Released | 2008-1 | 63,750.00 | 06/30/2009 | Pending S | Colonial |
| 3318132 | Released | 2008-1 | ######## | 07/07/2009 | Pending S | Colonial |
| 3318137 | Released | 2008-1 | ######## | 07/07/2009 | Pending S | Colonial |
| 3318153 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3318330 | Released | 2008-1 | ######## | 07/13/2009 | Pending S | Colonial |
| 3318333 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3318417 | Released | 2008-1 | ######## | 06/10/2009 | Pending S | Colonial |
| 3318420 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3318441 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3318461 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3318496 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3318511 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3318545 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3318548 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3318566 | Released | 2008-1 | 66,500.00 | 06/24/2009 | Pending S | Colonial |
| 3318599 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3318614 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3318654 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3318754 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3318772 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3318831 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3318838 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3319053 | Released | 2008-1 | ######## | 07/09/2009 | Pending S | Colonial |
| 3319077 | Released | 2008-1 | ######## | 07/27/2009 | Pending S | Colonial |
| 3319118 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3319154 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3319182 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3319191 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3319251 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3319277 | Released | 2008-1 | ######## | 06/19/2009 | Pending S | Colonial |
| 3319342 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3319347 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3319376 | Released | 2008-1 | 77,500.00 | 06/16/2009 | Pending S | Colonial |
| 3319415 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3319419 | Released | 2008-1 | 96,000.00 | 06/11/2009 | Pending S | Colonial |
| 3319496 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3319537 | Released | 2008-1 | ######## | 07/02/2009 | Pending S | Colonial |
| 3319547 | Released | 2008-1 | ######## | 07/21/2009 | Pending S | Colonial |
| 3319549 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3319557 | Released | 2008-1 | 92,000.00 | 07/17/2009 | Pending S | Colonial |
| 3319592 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3319640 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3319701 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3319758 | Released | 2008-1 | 93,551.00 | 06/16/2009 | Pending S | Colonial |
| 3319769 | Released | 2008-1 | 49,800.00 | 06/11/2009 | Pending S | Colonial |
| 3319802 | Released | 2008-1 | 65,000.00 | 06/30/2009 | Pending S | Colonial |
| 3319820 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3319832 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3319895 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3319907 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3319919 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3319920 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3319940 | Released | 2008-1 | 70,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3320017 | Released | 2008-1 | 36,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3320065 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3320068 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3320088 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3320133 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3320160 | Released | 2008-1 | 68,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3320244 | Released | 2008-1 | 50,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3320329 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3320361 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3320408 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3320420 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3320495 | Released | 2008-1 | 88,000.00 | 06/19/2009 | Pending Sa | Colonial |
| 3320519 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3320578 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3320592 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3320601 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3320659 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3320761 | Released | 2008-1 | 67,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3320777 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3320800 | Released | 2008-1 | ######## | 07/06/2009 | Pending Sa | Colonial |
| 3320833 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3320873 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3320877 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3320882 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3320895 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3320897 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3320986 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3321045 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3321088 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3321132 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3321153 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3321159 | Released | 2008-1 | 73,500.00 | 06/12/2009 | Pending Sa | Colonial |
| 3321183 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3321218 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3321249 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3321255 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3321284 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3321321 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3321349 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3321353 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3321402 | Released | 2008-1 | 81,200.00 | 06/12/2009 | Pending Sa | Colonial |
| 3321404 | Released | 2008-1 | 43,500.00 | 06/19/2009 | Pending Sa | Colonial |
| 3321415 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3321520 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3321677 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3321710 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3321807 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3321817 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3321851 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3321914 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3321924 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3321956 | Released | 2008-1 | 53,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3321965 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3321974 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3321983 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3322016 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3322021 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3322082 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3322138 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3322173 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3322229 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3322320 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3322429 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3322495 | Released | 2008-1 | 91,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3322591 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3322598 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3322648 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3322657 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3322801 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3322820 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3322846 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3322849 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3322860 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3322916 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3322921 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3323003 | Released | 2008-1 | 96,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3323065 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3323073 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3323094 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3323182 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3323188 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3323194 | Released | 2008-1 | 92,500.00 | 06/18/2009 | Pending Sa | Colonial |
| 3323198 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3323221 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3323224 | Released | 2008-1 | 50,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3323287 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3323327 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3323346 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3323347 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3323506 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3323537 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3323586 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3323589 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3323645 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3323660 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3323663 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3323672 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3323684 | Released | 2008-1 | 84,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3323689 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3323751 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3323765 | Released | 2008-1 | 64,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3323853 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3323870 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3323874 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3323901 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3323923 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3323976 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3323998 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324104 | Released | 2008-1 | 54,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3324121 | Released | 2008-1 | 90,000.00 | 07/02/2009 | Pending Sa | Colonial |
| 3324131 | Released | 2008-1 | 82,500.00 | 06/12/2009 | Pending Sa | Colonial |
| 3324193 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3324211 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3324232 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3324263 | Released | 2008-1 | 84,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3324266 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3324274 | Released | 2008-1 | 93,000.00 | 06/17/2009 | Pending Sa | Colonial |
| 3324328 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324348 | Released | 2008-1 | 64,150.00 | 07/14/2009 | Pending Sa | Colonial |
| 3324353 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324364 | Released | 2008-1 | 68,450.00 | 07/01/2009 | Pending Sa | Colonial |
| 3324386 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3324402 | Released | 2008-1 | 62,500.00 | 07/01/2009 | Pending Sa | Colonial |
| 3324434 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3324475 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3324495 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324575 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324591 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3324802 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3324836 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324872 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3324881 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3324900 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3324963 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3324969 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3324979 | Released | 2008-1 | 61,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3324983 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3324985 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3324999 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3325078 | Released | 2008-1 | 96,000.00 | 06/22/2009 | Pending Sa | Colonial |
| 3325098 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3325132 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3325134 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3325333 | Released | 2008-1 | 77,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3325355 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3325365 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3325409 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3325416 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3325515 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3325520 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3325553 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3325575 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3325620 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3325664 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3325713 | Released | 2008-1 | 99,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3325763 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3325780 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3325824 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3325857 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3325863 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3325872 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3325978 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3325980 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3326010 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3326031 | Released | 2008-1 | 51,500.00 | 06/15/2009 | Pending Sa | Colonial |
| 3326054 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3326078 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3326097 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3326130 | Released | 2008-1 | 75,500.00 | 06/23/2009 | Pending Sa | Colonial |
| 3326169 | Released | 2008-1 | 98,500.00 | 06/19/2009 | Pending Sa | Colonial |
| 3326190 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3326200 | Released | 2008-1 | 96,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3326218 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3326221 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3326229 | Released | 2008-1 | 88,000.00 | 07/02/2009 | Pending Sa | Colonial |
| 3326245 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3326288 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3326354 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3326370 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3326383 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3326488 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3326493 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3326524 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3326525 | Released | 2008-1 | 58,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3326569 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3326584 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3326611 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3326663 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3326677 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3326689 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3326750 | Released | 2008-1 | 75,000.00 | 07/07/2009 | Pending Sa | Colonial |
| 3326766 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3326768 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3326769 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3326794 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3326809 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3326811 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3326825 | Released | 2008-1 | 25,600.00 | 06/18/2009 | Pending Sa | Colonial |
| 3326882 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3326883 | Released | 2008-1 | 51,500.00 | 06/18/2009 | Pending Sa | Colonial |
| 3326887 | Released | 2008-1 | 60,000.00 | 07/23/2009 | Pending Sa | Colonial |
| 3326903 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3326915 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3326919 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3326925 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3326927 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3326931 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3326959 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3326975 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3326980 | Released | 2008-1 | 98,450.00 | 06/19/2009 | Pending Sa | Colonial |
| 3327010 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3327014 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3327042 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3327060 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3327085 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |

| 3327093 | Released | 2008-1 | 82,450.00 | 07/01/2009 | Pending Sa | Colonial |
| 3327097 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3327113 | Released | 2008-1 | 92,500.00 | 07/22/2009 | Pending Sa | Colonial |
| 3327172 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3327184 | Released | 2008-1 | 81,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3327206 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3327229 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3327235 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3327242 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3327245 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3327250 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327271 | Released | 2008-1 | 97,400.00 | 06/18/2009 | Pending Sa | Colonial |
| 3327286 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3327310 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3327322 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3327329 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327336 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327357 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3327392 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327423 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3327441 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327442 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327449 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3327452 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3327465 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3327527 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3327543 | Released | 2008-1 | 71,200.00 | 06/16/2009 | Pending Sa | Colonial |
| 3327576 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3327595 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3327600 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3327613 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3327620 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3327623 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3327685 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3327696 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3327724 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3327728 | Released | 2008-1 | 84,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3327731 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3327737 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3327741 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3327748 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3327753 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3327778 | Released | 2008-1 | 48,500.00 | 06/18/2009 | Pending Sa | Colonial |
| 3327855 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3327859 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3327883 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3327889 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3327931 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3327982 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3328018 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328044 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3328051 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328059 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328061 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3328072 | Released | 2008-1 | 70,000.00 | 07/22/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3328074 | Released | 2008-1 | 79,000.00 | 06/26/2009 | Pending Sa | Colonial |
| 3328092 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328104 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3328157 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3328171 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3328183 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3328224 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328244 | Released | 2008-1 | 87,000.00 | 07/24/2009 | Pending Sa | Colonial |
| 3328262 | Released | 2008-1 | 84,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3328306 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328320 | Released | 2008-1 | 88,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3328335 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3328382 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3328403 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3328409 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3328434 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3328471 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3328548 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3328556 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328561 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328562 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3328563 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3328565 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3328576 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3328578 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328664 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3328681 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328682 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3328696 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328752 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328770 | Released | 2008-1 | 76,500.00 | 06/18/2009 | Pending Sa | Colonial |
| 3328803 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3328806 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328818 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3328820 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3328854 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328876 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3328888 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3328911 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3328935 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3328949 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3328967 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3329009 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3329012 | Released | 2008-1 | 54,750.00 | 06/10/2009 | Pending Sa | Colonial |
| 3329021 | Released | 2008-1 | 94,000.00 | 06/17/2009 | Pending Sa | Colonial |
| 3329034 | Released | 2008-1 | 55,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3329066 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3329096 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3329109 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3329111 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3329128 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3329141 | Released | 2008-1 | 84,450.00 | 07/28/2009 | Pending Sa | Colonial |
| 3329182 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3329195 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3329202 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3329264 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sε | Colonial |
| 3329298 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sε | Colonial |
| 3329319 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3329328 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3329349 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3329352 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3329356 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sε | Colonial |
| 3329360 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3329368 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3329373 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3329407 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3329438 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3329448 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3329485 | Released | 2008-1 | 90,000.00 | 06/17/2009 | Pending Sε | Colonial |
| 3329501 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sε | Colonial |
| 3329512 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3329519 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3329527 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3329539 | Released | 2008-1 | 74,000.00 | 07/01/2009 | Pending Sε | Colonial |
| 3329558 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3329571 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3329585 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sε | Colonial |
| 3329618 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sε | Colonial |
| 3329620 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3329634 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sε | Colonial |
| 3329653 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3329657 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3329702 | Released | 2008-1 | 40,000.00 | 06/24/2009 | Pending Sε | Colonial |
| 3329704 | Released | 2008-1 | 73,500.00 | 06/12/2009 | Pending Sε | Colonial |
| 3329731 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3329763 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3329770 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3329802 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sε | Colonial |
| 3329820 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sε | Colonial |
| 3329823 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3329826 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sε | Colonial |
| 3329843 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sε | Colonial |
| 3329849 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sε | Colonial |
| 3329851 | Released | 2008-1 | 89,000.00 | 06/12/2009 | Pending Sε | Colonial |
| 3329857 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3329904 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3329907 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3329942 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3329961 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sε | Colonial |
| 3329972 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3329996 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3330101 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3330111 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3330141 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sε | Colonial |
| 3330162 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3330171 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3330185 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sε | Colonial |
| 3330195 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3330203 | Released | 2008-1 | 77,500.00 | 06/18/2009 | Pending Sε | Colonial |
| 3330227 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3330233 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3330318 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3330381 | Released | 2008-1 | 82,500.00 | 06/24/2009 | Pending Sa | Colonial |
| 3330383 | Released | 2008-1 | 69,000.00 | 06/17/2009 | Pending Sa | Colonial |
| 3330384 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3330430 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3330478 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3330578 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3330644 | Released | 2008-1 | 62,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3330671 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3330682 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3330721 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3330840 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3330903 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3330928 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3330932 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3330935 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3330938 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3330941 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3330961 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3331026 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3331034 | Released | 2008-1 | 82,400.00 | 06/22/2009 | Pending Sa | Colonial |
| 3331065 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3331133 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3331155 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3331157 | Released | 2008-1 | 89,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3331161 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3331185 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3331188 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3332478 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3332518 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3332538 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3332553 | Released | 2008-1 | 79,000.00 | 07/31/2009 | Pending Sa | Colonial |
| 3332649 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3332653 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3332669 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3332692 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3332697 | Released | 2008-1 | 64,000.00 | 06/26/2009 | Pending Sa | Colonial |
| 3332702 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3332716 | Released | 2008-1 | 70,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3332740 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3332753 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3332764 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3332804 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3332805 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3332813 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3332824 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3332829 | Released | 2008-1 | 65,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3332949 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3332956 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3333051 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3333091 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3333158 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3333184 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3333199 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3333200 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3333201 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3333210 | Released | 2008-1 | 60,000.00 | 07/08/2009 | Pending Sa | Colonial |
| 3333221 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3333233 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3333240 | Released | 2008-1 | 77,800.00 | 06/24/2009 | Pending Sa | Colonial |
| 3333255 | Released | 2008-1 | 75,000.00 | 07/13/2009 | Pending Sa | Colonial |
| 3333257 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3333262 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3333295 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3333358 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3333365 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3333380 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3333393 | Released | 2008-1 | 85,500.00 | 07/01/2009 | Pending Sa | Colonial |
| 3333451 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3333526 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3333540 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3333581 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3333612 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3333616 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3333652 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3333654 | Released | 2008-1 | 85,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3333681 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3333690 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3333707 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3333778 | Released | 2008-1 | 35,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3333783 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3333796 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3333804 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3333831 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3333866 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3334001 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3334011 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3334027 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3334060 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3334061 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3334112 | Released | 2008-1 | 78,000.00 | 07/08/2009 | Pending Sa | Colonial |
| 3334128 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3334142 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3334144 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3334210 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3334227 | Released | 2008-1 | 64,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3334241 | Released | 2008-1 | 80,500.00 | 06/11/2009 | Pending Sa | Colonial |
| 3334245 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3334248 | Released | 2008-1 | 71,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3334302 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3334314 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3334343 | Released | 2008-1 | 93,500.00 | 07/01/2009 | Pending Sa | Colonial |
| 3334372 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3334421 | Released | 2008-1 | 91,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3334458 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3334475 | Released | 2008-1 | 61,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3334478 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3334515 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3334530 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3334533 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sა | Colonial |
| 3334559 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3334590 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sა | Colonial |
| 3334651 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sა | Colonial |
| 3334655 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sა | Colonial |
| 3334661 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sა | Colonial |
| 3334672 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sა | Colonial |
| 3334726 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sა | Colonial |
| 3334742 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sა | Colonial |
| 3334749 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sა | Colonial |
| 3334751 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3334791 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sა | Colonial |
| 3334801 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3334806 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sა | Colonial |
| 3334854 | Released | 2008-1 | 66,100.00 | 07/14/2009 | Pending Sა | Colonial |
| 3334857 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sა | Colonial |
| 3334863 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sა | Colonial |
| 3334883 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sა | Colonial |
| 3334885 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sა | Colonial |
| 3334933 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sა | Colonial |
| 3334943 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sა | Colonial |
| 3334985 | Released | 2008-1 | 80,000.00 | 06/16/2009 | Pending Sა | Colonial |
| 3335010 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sა | Colonial |
| 3335023 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sა | Colonial |
| 3335032 | Released | 2008-1 | 75,000.00 | 07/07/2009 | Pending Sა | Colonial |
| 3335034 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3335047 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sა | Colonial |
| 3335062 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sა | Colonial |
| 3335074 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sა | Colonial |
| 3335086 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3335111 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sა | Colonial |
| 3335160 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sა | Colonial |
| 3335189 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sა | Colonial |
| 3335212 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sა | Colonial |
| 3335218 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3335242 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sა | Colonial |
| 3335261 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sა | Colonial |
| 3335264 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sა | Colonial |
| 3335266 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sა | Colonial |
| 3335268 | Released | 2008-1 | 59,500.00 | 07/08/2009 | Pending Sა | Colonial |
| 3335294 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sა | Colonial |
| 3335297 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sა | Colonial |
| 3335328 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sა | Colonial |
| 3335341 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sა | Colonial |
| 3335375 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sა | Colonial |
| 3335388 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sა | Colonial |
| 3335401 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sა | Colonial |
| 3335429 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sა | Colonial |
| 3335432 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sა | Colonial |
| 3335434 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sა | Colonial |
| 3335466 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sა | Colonial |
| 3335499 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sა | Colonial |
| 3335526 | Released | 2008-1 | 89,000.00 | 07/07/2009 | Pending Sა | Colonial |
| 3335532 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sა | Colonial |
| 3335556 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sა | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3335602 | Released | 2008-1 | 54,000.00 | 07/28/2009 | Pending S | Colonial |
| 3335627 | Released | 2008-1 | 55,000.00 | 06/18/2009 | Pending S | Colonial |
| 3335646 | Released | 2008-1 | 75,000.00 | 06/10/2009 | Pending S | Colonial |
| 3335650 | Released | 2008-1 | ####### | 07/27/2009 | Pending S | Colonial |
| 3335653 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3335671 | Released | 2008-1 | ####### | 07/27/2009 | Pending S | Colonial |
| 3335686 | Released | 2008-1 | ####### | 06/11/2009 | Pending S | Colonial |
| 3335692 | Released | 2008-1 | ####### | 06/11/2009 | Pending S | Colonial |
| 3335708 | Released | 2008-1 | 93,600.00 | 07/16/2009 | Pending S | Colonial |
| 3335716 | Released | 2008-1 | ####### | 07/16/2009 | Pending S | Colonial |
| 3335719 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3335750 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |
| 3335814 | Released | 2008-1 | 73,600.00 | 07/16/2009 | Pending S | Colonial |
| 3335882 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3335921 | Released | 2008-1 | ####### | 06/15/2009 | Pending S | Colonial |
| 3335940 | Released | 2008-1 | ####### | 06/30/2009 | Pending S | Colonial |
| 3335953 | Released | 2008-1 | ####### | 07/23/2009 | Pending S | Colonial |
| 3335973 | Released | 2008-1 | ####### | 06/11/2009 | Pending S | Colonial |
| 3335975 | Released | 2008-1 | 55,250.00 | 07/23/2009 | Pending S | Colonial |
| 3335987 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |
| 3335992 | Released | 2008-1 | 73,000.00 | 07/31/2009 | Pending S | Colonial |
| 3335995 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3336002 | Released | 2008-1 | 98,000.00 | 07/23/2009 | Pending S | Colonial |
| 3336015 | Released | 2008-1 | ####### | 06/12/2009 | Pending S | Colonial |
| 3336016 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3336024 | Released | 2008-1 | ####### | 06/24/2009 | Pending S | Colonial |
| 3336026 | Released | 2008-1 | ####### | 06/15/2009 | Pending S | Colonial |
| 3336058 | Released | 2008-1 | ####### | 06/17/2009 | Pending S | Colonial |
| 3336059 | Released | 2008-1 | ####### | 06/11/2009 | Pending S | Colonial |
| 3336060 | Released | 2008-1 | ####### | 06/10/2009 | Pending S | Colonial |
| 3336099 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |
| 3336156 | Released | 2008-1 | 79,100.00 | 06/11/2009 | Pending S | Colonial |
| 3336189 | Released | 2008-1 | ####### | 07/31/2009 | Pending S | Colonial |
| 3336194 | Released | 2008-1 | 80,000.00 | 07/22/2009 | Pending S | Colonial |
| 3336210 | Released | 2008-1 | ####### | 06/24/2009 | Pending S | Colonial |
| 3336213 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3336241 | Released | 2008-1 | ####### | 07/13/2009 | Pending S | Colonial |
| 3336254 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3336271 | Released | 2008-1 | ####### | 06/15/2009 | Pending S | Colonial |
| 3336288 | Released | 2008-1 | ####### | 06/17/2009 | Pending S | Colonial |
| 3336291 | Released | 2008-1 | ####### | 07/01/2009 | Pending S | Colonial |
| 3336296 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |
| 3336313 | Released | 2008-1 | ####### | 06/16/2009 | Pending S | Colonial |
| 3336315 | Released | 2008-1 | ####### | 07/31/2009 | Pending S | Colonial |
| 3336318 | Released | 2008-1 | ####### | 07/27/2009 | Pending S | Colonial |
| 3336324 | Released | 2008-1 | ####### | 06/23/2009 | Pending S | Colonial |
| 3336325 | Released | 2008-1 | ####### | 06/24/2009 | Pending S | Colonial |
| 3336328 | Released | 2008-1 | ####### | 06/15/2009 | Pending S | Colonial |
| 3336329 | Released | 2008-1 | ####### | 06/24/2009 | Pending S | Colonial |
| 3336344 | Released | 2008-1 | ####### | 07/16/2009 | Pending S | Colonial |
| 3336355 | Released | 2008-1 | ####### | 06/15/2009 | Pending S | Colonial |
| 3336360 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |
| 3336390 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |
| 3336394 | Released | 2008-1 | ####### | 06/12/2009 | Pending S | Colonial |
| 3336396 | Released | 2008-1 | ####### | 06/18/2009 | Pending S | Colonial |

| | | | | | |
|---|---|---|---|---|---|
| 3336399 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa Colonial |
| 3336417 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa Colonial |
| 3336418 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa Colonial |
| 3336457 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336460 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa Colonial |
| 3336462 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa Colonial |
| 3336504 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336513 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa Colonial |
| 3336524 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa Colonial |
| 3336532 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa Colonial |
| 3336540 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa Colonial |
| 3336550 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa Colonial |
| 3336555 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa Colonial |
| 3336584 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa Colonial |
| 3336589 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336590 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336592 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa Colonial |
| 3336597 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa Colonial |
| 3336603 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336606 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa Colonial |
| 3336616 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336625 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa Colonial |
| 3336633 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa Colonial |
| 3336647 | Released | 2008-1 | 76,000.00 | 06/18/2009 | Pending Sa Colonial |
| 3336656 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa Colonial |
| 3336663 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa Colonial |
| 3336684 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa Colonial |
| 3336721 | Released | 2008-1 | 91,000.00 | 06/15/2009 | Pending Sa Colonial |
| 3336724 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336728 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa Colonial |
| 3336736 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa Colonial |
| 3336745 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa Colonial |
| 3336751 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa Colonial |
| 3336754 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa Colonial |
| 3336772 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa Colonial |
| 3336790 | Released | 2008-1 | 82,500.00 | 06/19/2009 | Pending Sa Colonial |
| 3336792 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa Colonial |
| 3336801 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa Colonial |
| 3336818 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3336819 | Released | 2008-1 | 97,700.00 | 07/01/2009 | Pending Sa Colonial |
| 3336825 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa Colonial |
| 3336827 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa Colonial |
| 3336860 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa Colonial |
| 3336871 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa Colonial |
| 3336872 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa Colonial |
| 3336884 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa Colonial |
| 3336886 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa Colonial |
| 3336969 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa Colonial |
| 3336982 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa Colonial |
| 3336990 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa Colonial |
| 3336992 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa Colonial |
| 3336996 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa Colonial |
| 3336999 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa Colonial |
| 3337009 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa Colonial |
| 3337010 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3337013 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337028 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sε | Colonial |
| 3337041 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3337054 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337056 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337057 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3337059 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3337077 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337084 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337104 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3337107 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3337108 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sε | Colonial |
| 3337113 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sε | Colonial |
| 3337129 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3337157 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337172 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337176 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3337186 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sε | Colonial |
| 3337188 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3337189 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sε | Colonial |
| 3337194 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3337209 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3337213 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sε | Colonial |
| 3337214 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3337223 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3337229 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sε | Colonial |
| 3337239 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sε | Colonial |
| 3337262 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3337263 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3337287 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337305 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3337316 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337318 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3337324 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337335 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3337342 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sε | Colonial |
| 3337364 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337369 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sε | Colonial |
| 3337370 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337384 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3337393 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3337406 | Released | 2008-1 | 80,500.00 | 06/10/2009 | Pending Sε | Colonial |
| 3337408 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3337418 | Released | 2008-1 | 50,000.00 | 07/20/2009 | Pending Sε | Colonial |
| 3337436 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3337459 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3337466 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sε | Colonial |
| 3337473 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sε | Colonial |
| 3337512 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3337519 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3337520 | Released | 2008-1 | 67,000.00 | 06/18/2009 | Pending Sε | Colonial |
| 3337524 | Released | 2008-1 | 88,000.00 | 06/12/2009 | Pending Sε | Colonial |
| 3337543 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3337557 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sε | Colonial |
| 3337574 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |

| 3337593 | Released | 2008-1 | ######## | 06/17/2009 | Pending S | Colonial |
|---|---|---|---|---|---|---|
| 3337602 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3337610 | Released | 2008-1 | ######## | 07/15/2009 | Pending S | Colonial |
| 3337656 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3337657 | Released | 2008-1 | ######## | 06/29/2009 | Pending S | Colonial |
| 3337667 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3337676 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3337702 | Released | 2008-1 | 94,500.00 | 06/24/2009 | Pending S | Colonial |
| 3337705 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3337713 | Released | 2008-1 | ######## | 07/07/2009 | Pending S | Colonial |
| 3337720 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3337775 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3337778 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3337779 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3337781 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3337785 | Released | 2008-1 | ######## | 06/17/2009 | Pending S | Colonial |
| 3337786 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3337799 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3337807 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3337830 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3337837 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3337846 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3337878 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3337895 | Released | 2008-1 | ######## | 06/29/2009 | Pending S | Colonial |
| 3337908 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3337944 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3337969 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3337977 | Released | 2008-1 | 94,500.00 | 06/15/2009 | Pending S | Colonial |
| 3337988 | Released | 2008-1 | ######## | 07/14/2009 | Pending S | Colonial |
| 3338010 | Released | 2008-1 | ######## | 07/20/2009 | Pending S | Colonial |
| 3338025 | Released | 2008-1 | 70,000.00 | 07/01/2009 | Pending S | Colonial |
| 3338033 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3338051 | Released | 2008-1 | ######## | 07/02/2009 | Pending S | Colonial |
| 3338062 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3338072 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3338078 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3338081 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3338090 | Released | 2008-1 | 76,000.00 | 06/11/2009 | Pending S | Colonial |
| 3338092 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3338110 | Released | 2008-1 | ######## | 06/23/2009 | Pending S | Colonial |
| 3338165 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3338202 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3338213 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3338217 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3338223 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3338239 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3338240 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3338259 | Released | 2008-1 | 25,840.00 | 06/16/2009 | Pending S | Colonial |
| 3338268 | Released | 2008-1 | ######## | 07/14/2009 | Pending S | Colonial |
| 3338284 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3338286 | Released | 2008-1 | ######## | 07/27/2009 | Pending S | Colonial |
| 3338301 | Released | 2008-1 | ######## | 06/10/2009 | Pending S | Colonial |
| 3338304 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3338317 | Released | 2008-1 | ######## | 07/15/2009 | Pending S | Colonial |
| 3338355 | Released | 2008-1 | ######## | 07/15/2009 | Pending S | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3338356 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sε | Colonial |
| 3338405 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3338419 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3338451 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3338464 | Released | 2008-1 | 75,000.00 | 07/30/2009 | Pending Sε | Colonial |
| 3338465 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sε | Colonial |
| 3338496 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sε | Colonial |
| 3338506 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3338508 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sε | Colonial |
| 3338518 | Released | 2008-1 | 55,000.00 | 06/17/2009 | Pending Sε | Colonial |
| 3338519 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sε | Colonial |
| 3338527 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3338550 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3338558 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3338566 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sε | Colonial |
| 3338569 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3338571 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sε | Colonial |
| 3338572 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3338588 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sε | Colonial |
| 3338613 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3338621 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3338633 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3338634 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sε | Colonial |
| 3338638 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sε | Colonial |
| 3338648 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3338689 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sε | Colonial |
| 3338693 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sε | Colonial |
| 3338694 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sε | Colonial |
| 3338704 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3338722 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3338756 | Released | 2008-1 | 78,500.00 | 06/18/2009 | Pending Sε | Colonial |
| 3338761 | Released | 2008-1 | 59,000.00 | 06/10/2009 | Pending Sε | Colonial |
| 3338772 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sε | Colonial |
| 3338778 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sε | Colonial |
| 3338780 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sε | Colonial |
| 3338811 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3338819 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sε | Colonial |
| 3338823 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sε | Colonial |
| 3338840 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sε | Colonial |
| 3338843 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3338855 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3338859 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3338864 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3338866 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sε | Colonial |
| 3338867 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sε | Colonial |
| 3338874 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sε | Colonial |
| 3338883 | Released | 2008-1 | 96,000.00 | 06/12/2009 | Pending Sε | Colonial |
| 3338886 | Released | 2008-1 | 91,000.00 | 06/18/2009 | Pending Sε | Colonial |
| 3338895 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3338907 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3338913 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sε | Colonial |
| 3338926 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sε | Colonial |
| 3338947 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sε | Colonial |
| 3338949 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sε | Colonial |
| 3338953 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sε | Colonial |

| 3338959 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
|---------|----------|--------|----------|------------|-----------|----------|
| 3339064 | Released | 2008-1 | ######## | 07/09/2009 | Pending Si | Colonial |
| 3339076 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3339079 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339093 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339105 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3339106 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3339112 | Released | 2008-1 | ######## | 07/16/2009 | Pending Si | Colonial |
| 3339124 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339131 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si | Colonial |
| 3339153 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3339162 | Released | 2008-1 | ######## | 07/07/2009 | Pending Si | Colonial |
| 3339164 | Released | 2008-1 | 96,400.00 | 06/24/2009 | Pending Si | Colonial |
| 3339169 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3339172 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3339176 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si | Colonial |
| 3339203 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3339245 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3339246 | Released | 2008-1 | 36,500.00 | 06/11/2009 | Pending Si | Colonial |
| 3339248 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339251 | Released | 2008-1 | ######## | 07/16/2009 | Pending Si | Colonial |
| 3339252 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3339253 | Released | 2008-1 | 64,000.00 | 06/22/2009 | Pending Si | Colonial |
| 3339254 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3339259 | Released | 2008-1 | ######## | 07/24/2009 | Pending Si | Colonial |
| 3339262 | Released | 2008-1 | ######## | 07/22/2009 | Pending Si | Colonial |
| 3339265 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3339270 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3339311 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3339344 | Released | 2008-1 | 80,000.00 | 06/11/2009 | Pending Si | Colonial |
| 3339367 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3339381 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3339390 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339407 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3339415 | Released | 2008-1 | ######## | 07/07/2009 | Pending Si | Colonial |
| 3339423 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3339427 | Released | 2008-1 | 93,490.00 | 06/16/2009 | Pending Si | Colonial |
| 3339446 | Released | 2008-1 | ######## | 07/02/2009 | Pending Si | Colonial |
| 3339460 | Released | 2008-1 | 68,000.00 | 06/11/2009 | Pending Si | Colonial |
| 3339488 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3339495 | Released | 2008-1 | 88,000.00 | 06/24/2009 | Pending Si | Colonial |
| 3339499 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3339509 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3339510 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339513 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3339525 | Released | 2008-1 | 33,000.00 | 06/15/2009 | Pending Si | Colonial |
| 3339530 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3339536 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3339537 | Released | 2008-1 | ######## | 07/30/2009 | Pending Si | Colonial |
| 3339540 | Released | 2008-1 | ######## | 07/28/2009 | Pending Si | Colonial |
| 3339551 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si | Colonial |
| 3339555 | Released | 2008-1 | 75,000.00 | 06/18/2009 | Pending Si | Colonial |
| 3339557 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3339572 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3339600 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3339603 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3339605 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3339610 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339611 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339631 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3339634 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339636 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3339652 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3339663 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3339669 | Released | 2008-1 | 55,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3339670 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339681 | Released | 2008-1 | 91,200.00 | 07/01/2009 | Pending Sa | Colonial |
| 3339700 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3339721 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3339723 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3339726 | Released | 2008-1 | 82,000.00 | 07/01/2009 | Pending Sa | Colonial |
| 3339732 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3339752 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3339761 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3339765 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3339773 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3339788 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3339803 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3339806 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3339821 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3339822 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3339838 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3339839 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339848 | Released | 2008-1 | 84,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3339858 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3339901 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3339902 | Released | 2008-1 | 65,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3339906 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3339922 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3339925 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3339934 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3339954 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3339961 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339966 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3339971 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3339982 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3340010 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3340032 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3340034 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3340045 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3340096 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3340098 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3340100 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3340109 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3340132 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3340193 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3340198 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3340231 | Released | 2008-1 | 96,000.00 | 07/01/2009 | Pending Sa | Colonial |
| 3340243 | Released | 2008-1 | 67,400.00 | 07/15/2009 | Pending Sa | Colonial |
| 3340249 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3340271 | Released | 2008-1 | ####### | 06/24/2009 | Pending S: | Colonial |
| 3340282 | Released | 2008-1 | ####### | 07/15/2009 | Pending S: | Colonial |
| 3340307 | Released | 2008-1 | ####### | 06/16/2009 | Pending S: | Colonial |
| 3340350 | Released | 2008-1 | ####### | 06/10/2009 | Pending S: | Colonial |
| 3340359 | Released | 2008-1 | ####### | 06/26/2009 | Pending S: | Colonial |
| 3340362 | Released | 2008-1 | ####### | 06/30/2009 | Pending S: | Colonial |
| 3340376 | Released | 2008-1 | ####### | 06/18/2009 | Pending S: | Colonial |
| 3340377 | Released | 2008-1 | ####### | 06/24/2009 | Pending S: | Colonial |
| 3340383 | Released | 2008-1 | ####### | 06/26/2009 | Pending S: | Colonial |
| 3340389 | Released | 2008-1 | ####### | 06/12/2009 | Pending S: | Colonial |
| 3340391 | Released | 2008-1 | ####### | 07/16/2009 | Pending S: | Colonial |
| 3340393 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340409 | Released | 2008-1 | ####### | 07/15/2009 | Pending S: | Colonial |
| 3340410 | Released | 2008-1 | ####### | 07/07/2009 | Pending S: | Colonial |
| 3340417 | Released | 2008-1 | 64,500.00 | 07/07/2009 | Pending S: | Colonial |
| 3340428 | Released | 2008-1 | ####### | 06/30/2009 | Pending S: | Colonial |
| 3340434 | Released | 2008-1 | ####### | 06/16/2009 | Pending S: | Colonial |
| 3340446 | Released | 2008-1 | ####### | 06/23/2009 | Pending S: | Colonial |
| 3340448 | Released | 2008-1 | ####### | 07/27/2009 | Pending S: | Colonial |
| 3340473 | Released | 2008-1 | ####### | 06/12/2009 | Pending S: | Colonial |
| 3340484 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340514 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340530 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340543 | Released | 2008-1 | ####### | 06/10/2009 | Pending S: | Colonial |
| 3340551 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340566 | Released | 2008-1 | ####### | 06/18/2009 | Pending S: | Colonial |
| 3340568 | Released | 2008-1 | ####### | 07/23/2009 | Pending S: | Colonial |
| 3340583 | Released | 2008-1 | 64,500.00 | 06/23/2009 | Pending S: | Colonial |
| 3340614 | Released | 2008-1 | ####### | 06/30/2009 | Pending S: | Colonial |
| 3340615 | Released | 2008-1 | ####### | 06/19/2009 | Pending S: | Colonial |
| 3340623 | Released | 2008-1 | 99,750.00 | 07/07/2009 | Pending S: | Colonial |
| 3340626 | Released | 2008-1 | ####### | 06/15/2009 | Pending S: | Colonial |
| 3340654 | Released | 2008-1 | ####### | 06/18/2009 | Pending S: | Colonial |
| 3340667 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340674 | Released | 2008-1 | ####### | 06/18/2009 | Pending S: | Colonial |
| 3340693 | Released | 2008-1 | ####### | 06/26/2009 | Pending S: | Colonial |
| 3340702 | Released | 2008-1 | ####### | 07/31/2009 | Pending S: | Colonial |
| 3340715 | Released | 2008-1 | ####### | 06/30/2009 | Pending S: | Colonial |
| 3340720 | Released | 2008-1 | ####### | 07/16/2009 | Pending S: | Colonial |
| 3340728 | Released | 2008-1 | ####### | 07/02/2009 | Pending S: | Colonial |
| 3340729 | Released | 2008-1 | ####### | 06/12/2009 | Pending S: | Colonial |
| 3340773 | Released | 2008-1 | 82,500.00 | 06/24/2009 | Pending S: | Colonial |
| 3340782 | Released | 2008-1 | ####### | 06/12/2009 | Pending S: | Colonial |
| 3340798 | Released | 2008-1 | ####### | 07/07/2009 | Pending S: | Colonial |
| 3340825 | Released | 2008-1 | ####### | 06/26/2009 | Pending S: | Colonial |
| 3340883 | Released | 2008-1 | ####### | 07/31/2009 | Pending S: | Colonial |
| 3340899 | Released | 2008-1 | ####### | 07/31/2009 | Pending S: | Colonial |
| 3340917 | Released | 2008-1 | 59,500.00 | 06/17/2009 | Pending S: | Colonial |
| 3340920 | Released | 2008-1 | ####### | 06/10/2009 | Pending S: | Colonial |
| 3340924 | Released | 2008-1 | ####### | 06/16/2009 | Pending S: | Colonial |
| 3340945 | Released | 2008-1 | ####### | 06/11/2009 | Pending S: | Colonial |
| 3340954 | Released | 2008-1 | ####### | 06/15/2009 | Pending S: | Colonial |
| 3340966 | Released | 2008-1 | 91,000.00 | 06/19/2009 | Pending S: | Colonial |
| 3341002 | Released | 2008-1 | ####### | 06/30/2009 | Pending S: | Colonial |
| 3341007 | Released | 2008-1 | 50,000.00 | 06/15/2009 | Pending S: | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3341010 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3341021 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sa | Colonial |
| 3341022 | Released | 2008-1 | ####### | 06/23/2009 | Pending Sa | Colonial |
| 3341025 | Released | 2008-1 | ####### | 07/02/2009 | Pending Sa | Colonial |
| 3341055 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3341058 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341060 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3341065 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3341067 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3341070 | Released | 2008-1 | ####### | 07/30/2009 | Pending Sa | Colonial |
| 3341083 | Released | 2008-1 | ####### | 07/08/2009 | Pending Sa | Colonial |
| 3341085 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341093 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3341098 | Released | 2008-1 | 44,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3341104 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3341116 | Released | 2008-1 | ####### | 06/22/2009 | Pending Sa | Colonial |
| 3341130 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341131 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3341135 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3341142 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341146 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sa | Colonial |
| 3341147 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3341188 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3341191 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3341193 | Released | 2008-1 | ####### | 07/14/2009 | Pending Sa | Colonial |
| 3341203 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341211 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3341234 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3341238 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341250 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3341254 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3341259 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3341286 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3341307 | Released | 2008-1 | ####### | 07/22/2009 | Pending Sa | Colonial |
| 3341321 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3341335 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3341342 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3341351 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3341353 | Released | 2008-1 | ####### | 07/22/2009 | Pending Sa | Colonial |
| 3341377 | Released | 2008-1 | ####### | 07/30/2009 | Pending Sa | Colonial |
| 3341396 | Released | 2008-1 | ####### | 06/17/2009 | Pending Sa | Colonial |
| 3341397 | Released | 2008-1 | ####### | 07/22/2009 | Pending Sa | Colonial |
| 3341408 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3341427 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3341436 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3341441 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3341482 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3341486 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sa | Colonial |
| 3341502 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3341513 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sa | Colonial |
| 3341516 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3341529 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3341544 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341549 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3341561 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3341575 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3341576 | Released | 2008-1 | ######## | 07/30/2009 | Pending Si | Colonial |
| 3341604 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3341634 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3341636 | Released | 2008-1 | ######## | 07/07/2009 | Pending Si | Colonial |
| 3341640 | Released | 2008-1 | ######## | 07/24/2009 | Pending Si | Colonial |
| 3341656 | Released | 2008-1 | 90,000.00 | 07/15/2009 | Pending Si | Colonial |
| 3341685 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3341690 | Released | 2008-1 | ######## | 07/28/2009 | Pending Si | Colonial |
| 3341697 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si | Colonial |
| 3341704 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3341709 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si | Colonial |
| 3341718 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3341719 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3341732 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341742 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3341747 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3341766 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3341770 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3341771 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3341772 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3341793 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3341800 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341826 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3341828 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3341835 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341842 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si | Colonial |
| 3341857 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3341879 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341880 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3341881 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3341892 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341900 | Released | 2008-1 | ######## | 07/20/2009 | Pending Si | Colonial |
| 3341901 | Released | 2008-1 | ######## | 06/17/2009 | Pending Si | Colonial |
| 3341917 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3341918 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3341921 | Released | 2008-1 | ######## | 07/14/2009 | Pending Si | Colonial |
| 3341927 | Released | 2008-1 | 97,500.00 | 06/29/2009 | Pending Si | Colonial |
| 3341931 | Released | 2008-1 | ######## | 07/22/2009 | Pending Si | Colonial |
| 3341937 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si | Colonial |
| 3341948 | Released | 2008-1 | ######## | 07/16/2009 | Pending Si | Colonial |
| 3341950 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3341959 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341969 | Released | 2008-1 | 67,200.00 | 06/12/2009 | Pending Si | Colonial |
| 3341970 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3341981 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3341982 | Released | 2008-1 | 59,000.00 | 06/18/2009 | Pending Si | Colonial |
| 3341992 | Released | 2008-1 | ######## | 07/28/2009 | Pending Si | Colonial |
| 3342011 | Released | 2008-1 | ######## | 07/08/2009 | Pending Si | Colonial |
| 3342016 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3342022 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si | Colonial |
| 3342027 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3342051 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3342070 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3342093 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |

| 3342100 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
|---------|----------|--------|----------|------------|-----------|----------|
| 3342103 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3342104 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3342120 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3342128 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3342131 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3342141 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3342150 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342154 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3342160 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3342179 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3342181 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342200 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3342269 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3342330 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3342333 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3342366 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3342387 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342405 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3342410 | Released | 2008-1 | 89,500.00 | 06/12/2009 | Pending Sa | Colonial |
| 3342416 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3342417 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342421 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3342426 | Released | 2008-1 | 85,000.00 | 07/23/2009 | Pending Sa | Colonial |
| 3342506 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3342519 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3342526 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3342549 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3342583 | Released | 2008-1 | 59,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3342593 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3342602 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3342606 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342642 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342655 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3342682 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3342696 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3342698 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3342705 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342707 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3342711 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3342724 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3342762 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3342815 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3342839 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3342852 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3342879 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3342895 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3342897 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3342905 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342927 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3342929 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3342961 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3342995 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3343001 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3343006 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3343037 | Released | 2008-1 | ####### | 07/20/2009 | Pending Sa | Colonial |
| 3343046 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3343066 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3343082 | Released | 2008-1 | 40,000.00 | 07/08/2009 | Pending Sa | Colonial |
| 3343087 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3343100 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343104 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343105 | Released | 2008-1 | ####### | 06/17/2009 | Pending Sa | Colonial |
| 3343122 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3343124 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3343130 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sa | Colonial |
| 3343143 | Released | 2008-1 | ####### | 07/24/2009 | Pending Sa | Colonial |
| 3343147 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3343173 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343205 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3343231 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sa | Colonial |
| 3343232 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3343233 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3343262 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3343286 | Released | 2008-1 | ####### | 07/02/2009 | Pending Sa | Colonial |
| 3343362 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343369 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343376 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343382 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343387 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3343390 | Released | 2008-1 | ####### | 07/23/2009 | Pending Sa | Colonial |
| 3343428 | Released | 2008-1 | 99,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3343443 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3343448 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343474 | Released | 2008-1 | ####### | 06/23/2009 | Pending Sa | Colonial |
| 3343484 | Released | 2008-1 | ####### | 07/08/2009 | Pending Sa | Colonial |
| 3343489 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3343495 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343506 | Released | 2008-1 | ####### | 07/13/2009 | Pending Sa | Colonial |
| 3343527 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3343536 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sa | Colonial |
| 3343540 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343555 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3343561 | Released | 2008-1 | ####### | 07/08/2009 | Pending Sa | Colonial |
| 3343590 | Released | 2008-1 | 78,000.00 | 06/22/2009 | Pending Sa | Colonial |
| 3343593 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3343610 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3343637 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3343640 | Released | 2008-1 | ####### | 07/02/2009 | Pending Sa | Colonial |
| 3343645 | Released | 2008-1 | ####### | 07/21/2009 | Pending Sa | Colonial |
| 3343650 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3343652 | Released | 2008-1 | 94,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3343665 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343674 | Released | 2008-1 | ####### | 07/08/2009 | Pending Sa | Colonial |
| 3343683 | Released | 2008-1 | 72,000.00 | 07/31/2009 | Pending Sa | Colonial |
| 3343686 | Released | 2008-1 | 52,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3343698 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343705 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3343709 | Released | 2008-1 | 96,200.00 | 06/11/2009 | Pending Sa | Colonial |
| 3343713 | Released | 2008-1 | 75,000.00 | 06/16/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3343726 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3343738 | Released | 2008-1 | 96,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3343763 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3343772 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3343773 | Released | 2008-1 | 60,555.00 | 06/18/2009 | Pending Sa | Colonial |
| 3343783 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sa | Colonial |
| 3343784 | Released | 2008-1 | ####### | 07/27/2009 | Pending Sa | Colonial |
| 3343789 | Released | 2008-1 | ####### | 07/24/2009 | Pending Sa | Colonial |
| 3343792 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3343803 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sa | Colonial |
| 3343815 | Released | 2008-1 | ####### | 07/28/2009 | Pending Sa | Colonial |
| 3343822 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3343823 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3343826 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3343835 | Released | 2008-1 | 86,400.00 | 06/12/2009 | Pending Sa | Colonial |
| 3343848 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sa | Colonial |
| 3343849 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sa | Colonial |
| 3343859 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3343872 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3343875 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3343879 | Released | 2008-1 | ####### | 07/22/2009 | Pending Sa | Colonial |
| 3343887 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3343898 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3343909 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3343922 | Released | 2008-1 | 85,700.00 | 06/10/2009 | Pending Sa | Colonial |
| 3343931 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3343943 | Released | 2008-1 | ####### | 06/29/2009 | Pending Sa | Colonial |
| 3343965 | Released | 2008-1 | 56,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3343976 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3344014 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3344050 | Released | 2008-1 | ####### | 06/17/2009 | Pending Sa | Colonial |
| 3344051 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3344055 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3344068 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3344075 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sa | Colonial |
| 3344089 | Released | 2008-1 | ####### | 06/23/2009 | Pending Sa | Colonial |
| 3344112 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3344117 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3344131 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3344136 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sa | Colonial |
| 3344147 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3344153 | Released | 2008-1 | ####### | 07/02/2009 | Pending Sa | Colonial |
| 3344169 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sa | Colonial |
| 3344183 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sa | Colonial |
| 3344191 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3344228 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3344241 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3344270 | Released | 2008-1 | ####### | 07/15/2009 | Pending Sa | Colonial |
| 3344271 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3344282 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3344286 | Released | 2008-1 | ####### | 07/22/2009 | Pending Sa | Colonial |
| 3344335 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3344343 | Released | 2008-1 | ####### | 07/14/2009 | Pending Sa | Colonial |
| 3344365 | Released | 2008-1 | 97,500.00 | 06/16/2009 | Pending Sa | Colonial |
| 3344383 | Released | 2008-1 | 86,800.00 | 07/23/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3344392 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3344400 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3344440 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3344455 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3344471 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3344496 | Released | 2008-1 | 91,190.00 | 06/30/2009 | Pending Sa | Colonial |
| 3344500 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3344509 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3344512 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3344516 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3344522 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3344552 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3344586 | Released | 2008-1 | ######## | 06/29/2009 | Pending Sa | Colonial |
| 3344591 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3344615 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3344644 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3344645 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3344646 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3344662 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3344715 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3344718 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3344736 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3344739 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3344764 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3344765 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3344769 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3344784 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3344786 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3344790 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3344839 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3344848 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3344874 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3344916 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3344944 | Released | 2008-1 | 80,000.00 | 07/02/2009 | Pending Sa | Colonial |
| 3345055 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3345057 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3345070 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3345082 | Released | 2008-1 | 69,000.00 | 06/23/2009 | Pending Sa | Colonial |
| 3345085 | Released | 2008-1 | 74,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3345103 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3345105 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3345113 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3345117 | Released | 2008-1 | 80,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3345148 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3345173 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3345174 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3345176 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3345193 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3345210 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3345238 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3345260 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3345269 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3345278 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3345280 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3345288 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3345302 | Released | 2008-1 | 67,800.00 | 06/10/2009 | Pending Sa | Colonial |
| 3345319 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3345330 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3345355 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3345359 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3345360 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3345361 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3345370 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3345398 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3345505 | Released | 2008-1 | ####### | 06/26/2009 | Pending Sa | Colonial |
| 3345539 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3345540 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3345564 | Released | 2008-1 | ####### | 07/14/2009 | Pending Sa | Colonial |
| 3345572 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3345584 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |
| 3345598 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3345601 | Released | 2008-1 | ####### | 07/22/2009 | Pending Sa | Colonial |
| 3345620 | Released | 2008-1 | ####### | 07/07/2009 | Pending Sa | Colonial |
| 3345626 | Released | 2008-1 | ####### | 06/15/2009 | Pending Sa | Colonial |
| 3345653 | Released | 2008-1 | ####### | 07/30/2009 | Pending Sa | Colonial |
| 3345656 | Released | 2008-1 | ####### | 07/13/2009 | Pending Sa | Colonial |
| 3345660 | Released | 2008-1 | 84,800.00 | 06/10/2009 | Pending Sa | Colonial |
| 3345683 | Released | 2008-1 | 96,000.00 | 07/08/2009 | Pending Sa | Colonial |
| 3345686 | Released | 2008-1 | 79,000.00 | 07/02/2009 | Pending Sa | Colonial |
| 3345692 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3345698 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3345711 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3345736 | Released | 2008-1 | ####### | 06/16/2009 | Pending Sa | Colonial |
| 3345750 | Released | 2008-1 | 85,000.00 | 07/06/2009 | Pending Sa | Colonial |
| 3345751 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3345803 | Released | 2008-1 | ####### | 06/19/2009 | Pending Sa | Colonial |
| 3345821 | Released | 2008-1 | 74,500.00 | 07/15/2009 | Pending Sa | Colonial |
| 3345828 | Released | 2008-1 | ####### | 06/30/2009 | Pending Sa | Colonial |
| 3345848 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3345853 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3345861 | Released | 2008-1 | ####### | 07/24/2009 | Pending Sa | Colonial |
| 3345863 | Released | 2008-1 | 65,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3345872 | Released | 2008-1 | ####### | 06/24/2009 | Pending Sa | Colonial |
| 3345913 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3345937 | Released | 2008-1 | ####### | 06/12/2009 | Pending Sa | Colonial |
| 3345957 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3345960 | Released | 2008-1 | ####### | 06/29/2009 | Pending Sa | Colonial |
| 3345988 | Released | 2008-1 | ####### | 07/31/2009 | Pending Sa | Colonial |
| 3346025 | Released | 2008-1 | ####### | 07/01/2009 | Pending Sa | Colonial |
| 3346050 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3346056 | Released | 2008-1 | ####### | 06/10/2009 | Pending Sa | Colonial |
| 3346060 | Released | 2008-1 | ####### | 07/27/2009 | Pending Sa | Colonial |
| 3346075 | Released | 2008-1 | ####### | 06/11/2009 | Pending Sa | Colonial |
| 3346090 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3346110 | Released | 2008-1 | ####### | 06/18/2009 | Pending Sa | Colonial |
| 3346144 | Released | 2008-1 | 92,000.00 | 07/01/2009 | Pending Sa | Colonial |
| 3346147 | Released | 2008-1 | 91,200.00 | 07/07/2009 | Pending Sa | Colonial |
| 3346152 | Released | 2008-1 | 83,000.00 | 06/22/2009 | Pending Sa | Colonial |
| 3346160 | Released | 2008-1 | ####### | 07/30/2009 | Pending Sa | Colonial |
| 3346165 | Released | 2008-1 | ####### | 07/16/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3346170 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3346172 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3346186 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3346199 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3346200 | Released | 2008-1 | 57,000.00 | 06/26/2009 | Pending Sa | Colonial |
| 3346201 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3346215 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3346227 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3346236 | Released | 2008-1 | 81,500.00 | 06/26/2009 | Pending Sa | Colonial |
| 3346239 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3346240 | Released | 2008-1 | 90,000.00 | 06/16/2009 | Pending Sa | Colonial |
| 3346280 | Released | 2008-1 | 35,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3346303 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3346305 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3346317 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3346333 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3346381 | Released | 2008-1 | 79,600.00 | 07/01/2009 | Pending Sa | Colonial |
| 3346386 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3346396 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3346425 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3346474 | Released | 2008-1 | ######## | 06/25/2009 | Pending Sa | Colonial |
| 3346475 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sa | Colonial |
| 3346488 | Released | 2008-1 | 75,000.00 | 07/17/2009 | Pending Sa | Colonial |
| 3346502 | Released | 2008-1 | 66,000.00 | 06/12/2009 | Pending Sa | Colonial |
| 3346525 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3346527 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3346531 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3346550 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3346563 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3346576 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3346599 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3346608 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3346725 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3346779 | Released | 2008-1 | 53,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3346794 | Released | 2008-1 | 80,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3346803 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3346847 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3346855 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3346856 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3346863 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3346866 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3346868 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3346872 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3346893 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3346896 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3346898 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3346938 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3346948 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3346961 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3346986 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3347024 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3347082 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3347085 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3347087 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3347088 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3347097 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si | Colonial |
| 3347111 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3347129 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3347143 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3347209 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si | Colonial |
| 3347213 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3347241 | Released | 2008-1 | ######## | 07/07/2009 | Pending Si | Colonial |
| 3347265 | Released | 2008-1 | 89,600.00 | 07/23/2009 | Pending Si | Colonial |
| 3347270 | Released | 2008-1 | ######## | 07/02/2009 | Pending Si | Colonial |
| 3347287 | Released | 2008-1 | ######## | 06/23/2009 | Pending Si | Colonial |
| 3347289 | Released | 2008-1 | 58,000.00 | 07/01/2009 | Pending Si | Colonial |
| 3347290 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3347298 | Released | 2008-1 | ######## | 07/13/2009 | Pending Si | Colonial |
| 3347305 | Released | 2008-1 | ######## | 06/22/2009 | Pending Si | Colonial |
| 3347312 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3347324 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si | Colonial |
| 3347326 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3347371 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3347414 | Released | 2008-1 | ######## | 07/24/2009 | Pending Si | Colonial |
| 3347427 | Released | 2008-1 | ######## | 06/23/2009 | Pending Si | Colonial |
| 3347431 | Released | 2008-1 | 79,500.00 | 06/15/2009 | Pending Si | Colonial |
| 3347432 | Released | 2008-1 | 72,800.00 | 07/31/2009 | Pending Si | Colonial |
| 3347435 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3347437 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3347460 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3347507 | Released | 2008-1 | 56,250.00 | 06/18/2009 | Pending Si | Colonial |
| 3347513 | Released | 2008-1 | ######## | 06/19/2009 | Pending Si | Colonial |
| 3347527 | Released | 2008-1 | 93,600.00 | 07/02/2009 | Pending Si | Colonial |
| 3347528 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3347575 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si | Colonial |
| 3347578 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si | Colonial |
| 3347632 | Released | 2008-1 | ######## | 07/24/2009 | Pending Si | Colonial |
| 3347646 | Released | 2008-1 | ######## | 06/23/2009 | Pending Si | Colonial |
| 3347665 | Released | 2008-1 | 96,500.00 | 07/28/2009 | Pending Si | Colonial |
| 3347710 | Released | 2008-1 | 89,900.00 | 07/16/2009 | Pending Si | Colonial |
| 3347722 | Released | 2008-1 | 68,857.00 | 06/23/2009 | Pending Si | Colonial |
| 3347724 | Released | 2008-1 | ######## | 07/07/2009 | Pending Si | Colonial |
| 3347731 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3347749 | Released | 2008-1 | ######## | 06/11/2009 | Pending Si | Colonial |
| 3347752 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si | Colonial |
| 3347795 | Released | 2008-1 | ######## | 07/31/2009 | Pending Si | Colonial |
| 3347835 | Released | 2008-1 | 68,250.00 | 07/31/2009 | Pending Si | Colonial |
| 3347875 | Released | 2008-1 | ######## | 06/17/2009 | Pending Si | Colonial |
| 3347876 | Released | 2008-1 | 81,000.00 | 06/24/2009 | Pending Si | Colonial |
| 3347898 | Released | 2008-1 | ######## | 07/16/2009 | Pending Si | Colonial |
| 3347932 | Released | 2008-1 | 94,000.00 | 07/01/2009 | Pending Si | Colonial |
| 3347953 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si | Colonial |
| 3347992 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si | Colonial |
| 3348009 | Released | 2008-1 | ######## | 06/17/2009 | Pending Si | Colonial |
| 3348040 | Released | 2008-1 | 79,500.00 | 07/21/2009 | Pending Si | Colonial |
| 3348166 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si | Colonial |
| 3348193 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si | Colonial |
| 3348201 | Released | 2008-1 | 80,000.00 | 07/27/2009 | Pending Si | Colonial |
| 3348204 | Released | 2008-1 | 84,000.00 | 06/18/2009 | Pending Si | Colonial |
| 3348212 | Released | 2008-1 | ######## | 06/23/2009 | Pending Si | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3348238 | Released | 2008-1 | ######## | 07/27/2009 | Pending S | Colonial |
| 3348289 | Released | 2008-1 | ######## | 07/30/2009 | Pending S | Colonial |
| 3348314 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3348324 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3348333 | Released | 2008-1 | ######## | 06/10/2009 | Pending S | Colonial |
| 3348402 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3348411 | Released | 2008-1 | ######## | 06/22/2009 | Pending S | Colonial |
| 3348426 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3348444 | Released | 2008-1 | ######## | 06/22/2009 | Pending S | Colonial |
| 3348461 | Released | 2008-1 | ######## | 07/07/2009 | Pending S | Colonial |
| 3348515 | Released | 2008-1 | ######## | 06/10/2009 | Pending S | Colonial |
| 3348545 | Released | 2008-1 | ######## | 07/15/2009 | Pending S | Colonial |
| 3348569 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3348574 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3348586 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3348599 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3348703 | Released | 2008-1 | ######## | 07/21/2009 | Pending S | Colonial |
| 3348743 | Released | 2008-1 | ######## | 07/27/2009 | Pending S | Colonial |
| 3348744 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3348747 | Released | 2008-1 | ######## | 07/15/2009 | Pending S | Colonial |
| 3348752 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3348786 | Released | 2008-1 | ######## | 07/08/2009 | Pending S | Colonial |
| 3348792 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3348797 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3348805 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3348858 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3348870 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3348880 | Released | 2008-1 | ######## | 07/24/2009 | Pending S | Colonial |
| 3348992 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3349040 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3349047 | Released | 2008-1 | ######## | 06/30/2009 | Pending S | Colonial |
| 3349061 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3349073 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3349084 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3349098 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3349122 | Released | 2008-1 | ######## | 06/10/2009 | Pending S | Colonial |
| 3349127 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3349158 | Released | 2008-1 | 72,000.00 | 06/11/2009 | Pending S | Colonial |
| 3349161 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3349174 | Released | 2008-1 | ######## | 07/27/2009 | Pending S | Colonial |
| 3349178 | Released | 2008-1 | 90,000.00 | 07/07/2009 | Pending S | Colonial |
| 3349183 | Released | 2008-1 | 65,000.00 | 06/11/2009 | Pending S | Colonial |
| 3349185 | Released | 2008-1 | ######## | 07/15/2009 | Pending S | Colonial |
| 3349227 | Released | 2008-1 | 96,000.00 | 07/02/2009 | Pending S | Colonial |
| 3349229 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3349238 | Released | 2008-1 | ######## | 07/02/2009 | Pending S | Colonial |
| 3349252 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3349271 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3349273 | Released | 2008-1 | ######## | 07/09/2009 | Pending S | Colonial |
| 3349278 | Released | 2008-1 | 85,350.00 | 06/12/2009 | Pending S | Colonial |
| 3349289 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3349290 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3349291 | Released | 2008-1 | ######## | 06/29/2009 | Pending S | Colonial |
| 3349295 | Released | 2008-1 | 74,000.00 | 07/15/2009 | Pending S | Colonial |
| 3349314 | Released | 2008-1 | 77,000.00 | 06/30/2009 | Pending S | Colonial |

| 3349315 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
|---------|----------|--------|----------|------------|------------|----------|
| 3349327 | Released | 2008-1 | 90,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3349338 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3349342 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3349352 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3349368 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3349391 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sa | Colonial |
| 3349405 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3349412 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3349413 | Released | 2008-1 | 84,000.00 | 06/11/2009 | Pending Sa | Colonial |
| 3349416 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3349430 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3349432 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3349442 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3349448 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3349471 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3349472 | Released | 2008-1 | 67,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3349475 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3349492 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3349495 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3349507 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3349524 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3349548 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3349565 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3349579 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3349580 | Released | 2008-1 | 84,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3349586 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3349598 | Released | 2008-1 | 42,500.00 | 07/02/2009 | Pending Sa | Colonial |
| 3349661 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3349691 | Released | 2008-1 | 80,000.00 | 07/31/2009 | Pending Sa | Colonial |
| 3349716 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3349719 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3349721 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3349723 | Released | 2008-1 | 80,000.00 | 06/15/2009 | Pending Sa | Colonial |
| 3349726 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3349730 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3349793 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3349802 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3349810 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3349862 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3349902 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3349906 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3349946 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3349986 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3350001 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3350008 | Released | 2008-1 | 97,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3350010 | Released | 2008-1 | 94,400.00 | 06/23/2009 | Pending Sa | Colonial |
| 3350017 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3350036 | Released | 2008-1 | 91,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3350041 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3350042 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3350061 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3350067 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3350089 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3350100 | Released | 2008-1 | 85,500.00 | 06/22/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3350107 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3350108 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3350112 | Released | 2008-1 | 67,500.00 | 06/17/2009 | Pending Sa | Colonial |
| 3350124 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3350133 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3350171 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sa | Colonial |
| 3350182 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3350187 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3350191 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3350205 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3350217 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3350230 | Released | 2008-1 | 47,000.00 | 07/01/2009 | Pending Sa | Colonial |
| 3350232 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3350237 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3350268 | Released | 2008-1 | 65,000.00 | 07/01/2009 | Pending Sa | Colonial |
| 3350274 | Released | 2008-1 | 97,000.00 | 07/23/2009 | Pending Sa | Colonial |
| 3350280 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3350291 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3350293 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3350302 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3350311 | Released | 2008-1 | 89,800.00 | 07/16/2009 | Pending Sa | Colonial |
| 3350319 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3350323 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3350332 | Released | 2008-1 | 61,500.00 | 07/01/2009 | Pending Sa | Colonial |
| 3350344 | Released | 2008-1 | 90,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3350383 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3350385 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3350409 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3350423 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3350424 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3350428 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3350436 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3350459 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3350497 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sa | Colonial |
| 3350506 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sa | Colonial |
| 3350545 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3350552 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3350601 | Released | 2008-1 | 95,000.00 | 07/13/2009 | Pending Sa | Colonial |
| 3350609 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3350611 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3350640 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3350647 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3350674 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3350692 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3350697 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3350700 | Released | 2008-1 | 78,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3350703 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3350731 | Released | 2008-1 | 80,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3350745 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3350760 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3350773 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3350779 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3350799 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3350800 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3350818 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |

| 3350826 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si Colonial |
|---|---|---|---|---|---|
| 3350827 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si Colonial |
| 3350830 | Released | 2008-1 | 73,700.00 | 06/16/2009 | Pending Si Colonial |
| 3350865 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si Colonial |
| 3350874 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si Colonial |
| 3350890 | Released | 2008-1 | 80,000.00 | 07/09/2009 | Pending Si Colonial |
| 3350906 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si Colonial |
| 3350934 | Released | 2008-1 | ######## | 06/19/2009 | Pending Si Colonial |
| 3350945 | Released | 2008-1 | 89,000.00 | 07/31/2009 | Pending Si Colonial |
| 3350946 | Released | 2008-1 | 84,500.00 | 07/30/2009 | Pending Si Colonial |
| 3350950 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si Colonial |
| 3350999 | Released | 2008-1 | 94,300.00 | 06/26/2009 | Pending Si Colonial |
| 3351011 | Released | 2008-1 | ######## | 06/23/2009 | Pending Si Colonial |
| 3351021 | Released | 2008-1 | 60,600.00 | 06/11/2009 | Pending Si Colonial |
| 3351045 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si Colonial |
| 3351050 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si Colonial |
| 3351062 | Released | 2008-1 | 75,000.00 | 07/16/2009 | Pending Si Colonial |
| 3351109 | Released | 2008-1 | ######## | 07/20/2009 | Pending Si Colonial |
| 3351142 | Released | 2008-1 | ######## | 06/19/2009 | Pending Si Colonial |
| 3351172 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si Colonial |
| 3351174 | Released | 2008-1 | ######## | 07/08/2009 | Pending Si Colonial |
| 3351203 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si Colonial |
| 3351215 | Released | 2008-1 | 95,000.00 | 07/22/2009 | Pending Si Colonial |
| 3351225 | Released | 2008-1 | ######## | 06/15/2009 | Pending Si Colonial |
| 3351237 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si Colonial |
| 3351239 | Released | 2008-1 | ######## | 07/22/2009 | Pending Si Colonial |
| 3351240 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si Colonial |
| 3351255 | Released | 2008-1 | 94,250.00 | 06/11/2009 | Pending Si Colonial |
| 3351267 | Released | 2008-1 | ######## | 06/23/2009 | Pending Si Colonial |
| 3351281 | Released | 2008-1 | ######## | 07/28/2009 | Pending Si Colonial |
| 3351309 | Released | 2008-1 | ######## | 07/07/2009 | Pending Si Colonial |
| 3351323 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si Colonial |
| 3351339 | Released | 2008-1 | ######## | 07/14/2009 | Pending Si Colonial |
| 3351341 | Released | 2008-1 | ######## | 07/22/2009 | Pending Si Colonial |
| 3351346 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si Colonial |
| 3351393 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si Colonial |
| 3351429 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si Colonial |
| 3351447 | Released | 2008-1 | ######## | 07/14/2009 | Pending Si Colonial |
| 3351459 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si Colonial |
| 3351463 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si Colonial |
| 3351481 | Released | 2008-1 | ######## | 07/01/2009 | Pending Si Colonial |
| 3351496 | Released | 2008-1 | ######## | 07/15/2009 | Pending Si Colonial |
| 3351500 | Released | 2008-1 | ######## | 06/18/2009 | Pending Si Colonial |
| 3351515 | Released | 2008-1 | 97,000.00 | 07/24/2009 | Pending Si Colonial |
| 3351550 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si Colonial |
| 3351604 | Released | 2008-1 | ######## | 07/23/2009 | Pending Si Colonial |
| 3351631 | Released | 2008-1 | ######## | 06/24/2009 | Pending Si Colonial |
| 3351632 | Released | 2008-1 | ######## | 06/30/2009 | Pending Si Colonial |
| 3351647 | Released | 2008-1 | 90,000.00 | 07/16/2009 | Pending Si Colonial |
| 3351693 | Released | 2008-1 | ######## | 06/26/2009 | Pending Si Colonial |
| 3351695 | Released | 2008-1 | ######## | 06/12/2009 | Pending Si Colonial |
| 3351744 | Released | 2008-1 | 80,000.00 | 07/15/2009 | Pending Si Colonial |
| 3351751 | Released | 2008-1 | ######## | 06/10/2009 | Pending Si Colonial |
| 3351763 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si Colonial |
| 3351790 | Released | 2008-1 | ######## | 06/16/2009 | Pending Si Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3351824 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3351867 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3351908 | Released | 2008-1 | 83,000.00 | 07/20/2009 | Pending Sa | Colonial |
| 3351909 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3351944 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3351948 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3351950 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3351957 | Released | 2008-1 | 97,800.00 | 06/24/2009 | Pending Sa | Colonial |
| 3351959 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3351980 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3352013 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3352018 | Released | 2008-1 | 84,000.00 | 06/24/2009 | Pending Sa | Colonial |
| 3352037 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3352042 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3352059 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3352062 | Released | 2008-1 | 68,100.00 | 07/16/2009 | Pending Sa | Colonial |
| 3352074 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3352081 | Released | 2008-1 | 39,000.00 | 07/23/2009 | Pending Sa | Colonial |
| 3352232 | Released | 2008-1 | 82,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3352250 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3352294 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3352300 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3352378 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3352400 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3352429 | Released | 2008-1 | 70,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3352473 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3352496 | Released | 2008-1 | 64,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3352513 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3352524 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3352549 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3352573 | Released | 2008-1 | 65,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3352610 | Released | 2008-1 | 72,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3352639 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3352677 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3352680 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3352689 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3352691 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3352692 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3352721 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3352725 | Released | 2008-1 | 59,000.00 | 06/10/2009 | Pending Sa | Colonial |
| 3352737 | Released | 2008-1 | 91,000.00 | 07/30/2009 | Pending Sa | Colonial |
| 3352741 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3352752 | Released | 2008-1 | 62,700.00 | 06/18/2009 | Pending Sa | Colonial |
| 3352789 | Released | 2008-1 | ######## | 06/17/2009 | Pending Sa | Colonial |
| 3352848 | Released | 2008-1 | 84,000.00 | 07/22/2009 | Pending Sa | Colonial |
| 3352855 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3352861 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3352871 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3352874 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3352914 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3352915 | Released | 2008-1 | 90,000.00 | 06/23/2009 | Pending Sa | Colonial |
| 3353001 | Released | 2008-1 | ######## | 07/08/2009 | Pending Sa | Colonial |
| 3353017 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3353026 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3353028 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3353089 | Released | 2008-1 | ######## | 07/08/2009 | Pending S | Colonial |
| 3353216 | Released | 2008-1 | ######## | 07/28/2009 | Pending S | Colonial |
| 3353242 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3353268 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3353296 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3353321 | Released | 2008-1 | 68,000.00 | 07/31/2009 | Pending S | Colonial |
| 3353329 | Released | 2008-1 | 41,800.00 | 07/08/2009 | Pending S | Colonial |
| 3353338 | Released | 2008-1 | ######## | 07/28/2009 | Pending S | Colonial |
| 3353361 | Released | 2008-1 | ######## | 06/12/2009 | Pending S | Colonial |
| 3353393 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3353422 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3353469 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3353511 | Released | 2008-1 | 60,000.00 | 06/30/2009 | Pending S | Colonial |
| 3353524 | Released | 2008-1 | ######## | 06/29/2009 | Pending S | Colonial |
| 3353532 | Released | 2008-1 | ######## | 06/23/2009 | Pending S | Colonial |
| 3353549 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3353555 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3353592 | Released | 2008-1 | ######## | 07/02/2009 | Pending S | Colonial |
| 3353603 | Released | 2008-1 | ######## | 07/09/2009 | Pending S | Colonial |
| 3353659 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3353732 | Released | 2008-1 | ######## | 06/16/2009 | Pending S | Colonial |
| 3353760 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3353802 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3353822 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3353833 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3353835 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3353851 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3353867 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3353869 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3353882 | Released | 2008-1 | ######## | 07/23/2009 | Pending S | Colonial |
| 3353904 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3353975 | Released | 2008-1 | ######## | 07/22/2009 | Pending S | Colonial |
| 3353980 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3353983 | Released | 2008-1 | ######## | 07/07/2009 | Pending S | Colonial |
| 3354003 | Released | 2008-1 | ######## | 08/03/2009 | Pending S | Colonial |
| 3354007 | Released | 2008-1 | ######## | 06/15/2009 | Pending S | Colonial |
| 3354008 | Released | 2008-1 | 69,000.00 | 07/08/2009 | Pending S | Colonial |
| 3354011 | Released | 2008-1 | ######## | 07/16/2009 | Pending S | Colonial |
| 3354017 | Released | 2008-1 | ######## | 06/10/2009 | Pending S | Colonial |
| 3354037 | Released | 2008-1 | ######## | 06/23/2009 | Pending S | Colonial |
| 3354040 | Released | 2008-1 | 55,000.00 | 07/30/2009 | Pending S | Colonial |
| 3354062 | Released | 2008-1 | 85,000.00 | 06/16/2009 | Pending S | Colonial |
| 3354099 | Released | 2008-1 | ######## | 06/24/2009 | Pending S | Colonial |
| 3354167 | Released | 2008-1 | ######## | 07/13/2009 | Pending S | Colonial |
| 3354174 | Released | 2008-1 | ######## | 07/07/2009 | Pending S | Colonial |
| 3354225 | Released | 2008-1 | ######## | 07/31/2009 | Pending S | Colonial |
| 3354227 | Released | 2008-1 | ######## | 06/26/2009 | Pending S | Colonial |
| 3354234 | Released | 2008-1 | 65,000.00 | 07/07/2009 | Pending S | Colonial |
| 3354244 | Released | 2008-1 | ######## | 06/18/2009 | Pending S | Colonial |
| 3354254 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |
| 3354278 | Released | 2008-1 | 96,000.00 | 06/10/2009 | Pending S | Colonial |
| 3354321 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3354340 | Released | 2008-1 | ######## | 07/09/2009 | Pending S | Colonial |
| 3354370 | Released | 2008-1 | ######## | 07/01/2009 | Pending S | Colonial |
| 3354391 | Released | 2008-1 | ######## | 06/11/2009 | Pending S | Colonial |

| 3354413 | Released | 2008-1 | 93,750.00 | 06/10/2009 | Pending Sa | Colonial |
|---|---|---|---|---|---|---|
| 3354420 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3354425 | Released | 2008-1 | ######## | 07/20/2009 | Pending Sa | Colonial |
| 3354432 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3354447 | Released | 2008-1 | 40,800.00 | 06/10/2009 | Pending Sa | Colonial |
| 3354448 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3354473 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3354507 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3354516 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3354527 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3354538 | Released | 2008-1 | 89,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3354559 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sa | Colonial |
| 3354571 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3354589 | Released | 2008-1 | 55,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3354594 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3354611 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3354655 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sa | Colonial |
| 3354662 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3354703 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3354722 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3354739 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3354746 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3354765 | Released | 2008-1 | ######## | 07/09/2009 | Pending Sa | Colonial |
| 3354767 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3354802 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3354877 | Released | 2008-1 | 99,950.00 | 06/10/2009 | Pending Sa | Colonial |
| 3354891 | Released | 2008-1 | 95,000.00 | 06/18/2009 | Pending Sa | Colonial |
| 3354912 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3354924 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3354951 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3355048 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3355054 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3355187 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3355233 | Released | 2008-1 | ######## | 07/27/2009 | Pending Sa | Colonial |
| 3355243 | Released | 2008-1 | 45,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3355260 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3355283 | Released | 2008-1 | 60,500.00 | 06/12/2009 | Pending Sa | Colonial |
| 3355285 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3355289 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3355309 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3355326 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3355401 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3355409 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sa | Colonial |
| 3355415 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3355419 | Released | 2008-1 | 55,000.00 | 07/16/2009 | Pending Sa | Colonial |
| 3355427 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3355429 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3355432 | Released | 2008-1 | 96,000.00 | 06/22/2009 | Pending Sa | Colonial |
| 3355465 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3355478 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sa | Colonial |
| 3355490 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3355506 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3355507 | Released | 2008-1 | 82,400.00 | 06/11/2009 | Pending Sa | Colonial |
| 3355533 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sa | Colonial |
| 3355547 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3355593 | Released | 2008-1 | ######## | 06/23/2009 | Pending Sι | Colonial |
| 3355603 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sι | Colonial |
| 3355616 | Released | 2008-1 | ######## | 06/15/2009 | Pending Sι | Colonial |
| 3355624 | Released | 2008-1 | 76,800.00 | 06/12/2009 | Pending Sι | Colonial |
| 3355644 | Released | 2008-1 | 51,900.00 | 07/22/2009 | Pending Sι | Colonial |
| 3355670 | Released | 2008-1 | 63,000.00 | 06/24/2009 | Pending Sι | Colonial |
| 3355686 | Released | 2008-1 | ######## | 07/28/2009 | Pending Sι | Colonial |
| 3355709 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sι | Colonial |
| 3355711 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sι | Colonial |
| 3355718 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sι | Colonial |
| 3355732 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sι | Colonial |
| 3355753 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sι | Colonial |
| 3355782 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sι | Colonial |
| 3355785 | Released | 2008-1 | ######## | 06/10/2009 | Pending Sι | Colonial |
| 3355828 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sι | Colonial |
| 3355844 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sι | Colonial |
| 3355848 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sι | Colonial |
| 3355861 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sι | Colonial |
| 3355866 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sι | Colonial |
| 3355889 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sι | Colonial |
| 3355909 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sι | Colonial |
| 3355910 | Released | 2008-1 | 90,000.00 | 06/12/2009 | Pending Sι | Colonial |
| 3355951 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sι | Colonial |
| 3355967 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sι | Colonial |
| 3355977 | Released | 2008-1 | ######## | 06/22/2009 | Pending Sι | Colonial |
| 3355981 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sι | Colonial |
| 3356026 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sι | Colonial |
| 3356052 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sι | Colonial |
| 3356061 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sι | Colonial |
| 3356075 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sι | Colonial |
| 3356102 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sι | Colonial |
| 3356133 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sι | Colonial |
| 3356156 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sι | Colonial |
| 3356160 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sι | Colonial |
| 3356180 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sι | Colonial |
| 3356219 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sι | Colonial |
| 3356266 | Released | 2008-1 | 93,500.00 | 07/02/2009 | Pending Sι | Colonial |
| 3356298 | Released | 2008-1 | 69,600.00 | 06/10/2009 | Pending Sι | Colonial |
| 3356303 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sι | Colonial |
| 3356334 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sι | Colonial |
| 3356341 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sι | Colonial |
| 3356353 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sι | Colonial |
| 3356375 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sι | Colonial |
| 3356384 | Released | 2008-1 | 88,500.00 | 06/17/2009 | Pending Sι | Colonial |
| 3356408 | Released | 2008-1 | 65,000.00 | 06/16/2009 | Pending Sι | Colonial |
| 3356422 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sι | Colonial |
| 3356435 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sι | Colonial |
| 3356452 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sι | Colonial |
| 3356486 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sι | Colonial |
| 3356497 | Released | 2008-1 | 85,000.00 | 06/12/2009 | Pending Sι | Colonial |
| 3356516 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sι | Colonial |
| 3356530 | Released | 2008-1 | ######## | 06/12/2009 | Pending Sι | Colonial |
| 3356540 | Released | 2008-1 | ######## | 07/21/2009 | Pending Sι | Colonial |
| 3356597 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sι | Colonial |
| 3356619 | Released | 2008-1 | 91,000.00 | 06/18/2009 | Pending Sι | Colonial |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3356625 | Released | 2008-1 | ######## | 06/11/2009 | Pending Sa | Colonial |
| 3356641 | Released | 2008-1 | 50,000.00 | 07/30/2009 | Pending Sa | Colonial |
| 3356656 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3356662 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3356675 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3356677 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3356707 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3356731 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3356807 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3356812 | Released | 2008-1 | ######## | 07/23/2009 | Pending Sa | Colonial |
| 3356855 | Released | 2008-1 | 67,920.00 | 06/15/2009 | Pending Sa | Colonial |
| 3356915 | Released | 2008-1 | 82,500.00 | 06/11/2009 | Pending Sa | Colonial |
| 3356923 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3356924 | Released | 2008-1 | ######## | 07/01/2009 | Pending Sa | Colonial |
| 3356944 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3356958 | Released | 2008-1 | ######## | 06/19/2009 | Pending Sa | Colonial |
| 3356978 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3356982 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3357005 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357018 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3357037 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357076 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357083 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3357101 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3357111 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3357124 | Released | 2008-1 | ######## | 07/13/2009 | Pending Sa | Colonial |
| 3357129 | Released | 2008-1 | ######## | 06/18/2009 | Pending Sa | Colonial |
| 3357169 | Released | 2008-1 | ######## | 07/07/2009 | Pending Sa | Colonial |
| 3357199 | Released | 2008-1 | ######## | 07/31/2009 | Pending Sa | Colonial |
| 3357208 | Released | 2008-1 | ######## | 07/30/2009 | Pending Sa | Colonial |
| 3357221 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3357251 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357287 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |
| 3357296 | Released | 2008-1 | 90,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3357323 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3357362 | Released | 2008-1 | 96,500.00 | 07/15/2009 | Pending Sa | Colonial |
| 3357375 | Released | 2008-1 | 42,500.00 | 07/07/2009 | Pending Sa | Colonial |
| 3357393 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3357395 | Released | 2008-1 | 91,500.00 | 07/24/2009 | Pending Sa | Colonial |
| 3357421 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3357432 | Released | 2008-1 | 60,000.00 | 07/15/2009 | Pending Sa | Colonial |
| 3357439 | Released | 2008-1 | ######## | 07/15/2009 | Pending Sa | Colonial |
| 3357445 | Released | 2008-1 | ######## | 07/22/2009 | Pending Sa | Colonial |
| 3357446 | Released | 2008-1 | 90,000.00 | 06/30/2009 | Pending Sa | Colonial |
| 3357450 | Released | 2008-1 | ######## | 07/24/2009 | Pending Sa | Colonial |
| 3357494 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357500 | Released | 2008-1 | ######## | 06/24/2009 | Pending Sa | Colonial |
| 3357516 | Released | 2008-1 | ######## | 07/16/2009 | Pending Sa | Colonial |
| 3357526 | Released | 2008-1 | ######## | 07/02/2009 | Pending Sa | Colonial |
| 3357541 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357558 | Released | 2008-1 | ######## | 06/30/2009 | Pending Sa | Colonial |
| 3357608 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3357626 | Released | 2008-1 | ######## | 07/14/2009 | Pending Sa | Colonial |
| 3357627 | Released | 2008-1 | ######## | 06/26/2009 | Pending Sa | Colonial |
| 3357660 | Released | 2008-1 | ######## | 06/16/2009 | Pending Sa | Colonial |

# 09-22384

## CIVIL COVER SHEET

JS 44 (Rev. 2 08)

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)   NOTICE: Attorneys MUST Indicate All Re-filed Cases Below.

**FILED by** _RGS_ **D.C.**

**AUG 1 2 2009**

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S.D. of FLA. – MIAMI

### I. (a) PLAINTIFFS

BANK OF AMERICA, NATIONAL ASSOCIATION

**(b)** County of Residence of First Listed Plaintiff   New York
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Marty Steinberg
Hunton & Williams LLP
1111 Brickell Avenue, Suite 2500, Miami Fl 33131 305-810-2500

### DEFENDANTS

COLONIAL BANK AND JOHN DOE #1-10

County of Residence of First Listed Defendant   Miami
(IN U.S. PLAINTIFF CASES ONLY)

NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT
LAND INVOLVED.

Attorneys (If Known)

# CIV-JORDAN

/ McALILEY

**(d)** Check County Where Action Arose: ✓ MIAMI- DADE  ☐ MONROE  ☐ BROWARD  ☐ PALM BEACH  ☐ MARTIN  ☐ ST. LUCIE  ☐ INDIAN RIVER  ☐ OKEECHOBEE  HIGHLANDS

### II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1  U.S. Government
       Plaintiff

☐ 2  U.S. Government
       Defendant

☐ 3  Federal Question
       (U.S. Government Not a Party)

✓ 4  Diversity
       (Indicate Citizenship of Parties in Item III)

### III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ✓ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ✓ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

### IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☒ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. Security | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information Act |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | ☐ 900 Appeal of Fee Determination |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | Under Equal Access to Justice |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization | | |
| | Employment | ☐ 550 Civil Rights | Application | | |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | ☐ 463 Habeas Corpus-Alien | | ☐ 950 Constitutionality of State |
| | Other | | Detainee | | Statutes |
| | ☐ 440 Other Civil Rights | | ☐ 465 Other Immigration | | |
| | | | Actions | | |

### V. ORIGIN (Place an "X" in One Box Only)

✓ 1 Original
     Proceeding

☐ 2 Removed from
     State Court

☐ 3 Re-filed
     (see VI below)

☐ 4 Reinstated or
     Reopened

☐ 5 Transferred from
     another district
     (specify)

☐ 6 Multidistrict
     Litigation

☐ 7 Appeal to District
     Judge from
     Magistrate
     Judgment

### VI. RELATED/RE-FILED CASE(S).

(See instructions second page):

a) Re-filed Case ☐ YES ✓ NO

JUDGE

b) Related Cases ☐ YES ☐ NO

DOCKET NUMBER

### VII. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing and Write a Brief Statement of Cause (Do not cite jurisdictional statutes unless diversity):

28 USC 1332

LENGTH OF TRIAL via _____ days estimated (for both sides to try entire case)

### VIII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION
   UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:

JURY DEMAND: ✓ Yes ☐ No

ABOVE INFORMATION IS TRUE & CORRECT TO THE BEST OF MY KNOWLEDGE

SIGNATURE OF ATTORNEY OF RECORD

DATE
August 12, 2009

FOR OFFICE USE ONLY

AMOUNT $350.00   RECEIPT # 10063 hf/2

08/12/09